1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**Exhibit "A"**

Plaintiff's Copyrighted Work

STIPULATION AND [PROPOSED] FINAL JUDGMENT, CONSENT DECREE AND PERMANENT INJUNCTION
Case No : CV 05-03718 SI

Doc# 213715831

APR. 28. 2006  1:25PM   LINDQUIST & VENNUM

## TITLES AND REGISTRATION NUMBER

| Title | Chinese Title | Registration Date | Registration Number |
|---|---|---|---|
| 1/2 Cigar | 半枝煙花 | 9/19/2000 | PAu2506698 |
| 12th Hong Kong Film Awards, The | 第十二屆香港電影金像獎 | 5/13/1993 | PA 617-115 |
| 13 Cold Blooded Eagles, The (EV/SUB) | 新冷血十三鷹 | 7/29/1993 | PAu1760770 |
| 1889 Brotherhood | 幫會 | 9/9/1998 | PA 905-576 |
| 2 Young | 早熟 | 9/23/2005 | PA 1-293-912 |
| 3-D Army, The | 立體戰兵 | 1/25/1993 | PA 598-768 |
| 45 Days Lover | 擋進個半月 | 7/1/2003 | PA 1-147-880 |
| 990714 com | 網上怪談 | 4/12/2000 | PAu2478362 |
| 9th September | 九月九 | 6/29/2000 | PA 990-013 |
| A.F.R.I.K.A. | F4 沙脂妹 | 2/14/2005 | PA 1-273-890 |
| Accusation Of The Wall | 月夜情盒 | 4/9/2001 | PAu2566050 |
| Addicted | 純愛中華 | 3/11/2005 | PA 1-273-933 |
| Adventures Of Wei Xiao Bao, The | 臨帥留香牽小貨 | 1/25/2005 | PAu2-970-250 |
| After The Midnight | 午夜過後 | 12/7/1992 | PA 598-777 |
| Alpine | 勒索 | 9/14/2001 | PA1054474 |
| Always On My Mind | 捨身妻娈 | 3/7/1994 | PA 686-363 |
| Always On My Mind | 壯士斷臂(Eng DVD) | 8/30/1994 | PA 644-648 |
| Amazing Stories | 野店 | 6/7/1994 | PA 715-711 |
| Amorous Lotus Pan, The | 少女潘金蓮 | 10/2/1995 | PA 777-165 |
| Amour | 愛人 | 2/10/1993 | PA 600-469 |
| An Eye for an Eye | 以眼還眼 | 3/30/2001 | PA1033634 |
| An Jae Wook Live Concert In Taipei | | 9/24/2002 | PA 1-106-162 |
| Andy Lau In Concert '94 Karaoke | 劉德華'94 卡拉 OK & 演唱會 | 3/27/1995 | PA 750-037 |
| Angel Terminators | 縱天鳥家將 | 12/21/1994 | PA 645-730 |
| Angel The Kick Boxer | 縱橫天下 | 5/13/1993 | PA 617-230 |
| Angel's Mission | 先發制人 | 5/8/1997 | PA 866-764 |
| Anita Mui In Concert '95 Live | 梅豔芳演唱會 1995 鐳射影碟 | 10/13/1995 | PA 762-031 |
| Anita Mui In Concert '95 Karaoke | 梅豔芳演唱會 1995 卡拉 OK 碟 | 10/13/1995 | PA 762-029 |
| Anna In Kungfu-land | 安娜與武林 | 6/8/2004 | PA 1-230-200 |
| Assailant, The | 狙擊目標 | 9/28/2002 | PA 1-106-165 |
| Assassin Swordsman | | 10/12/2000 | PA-1-013-283 |
| Assassin Swordsman, The (EV/CV/DUB) | 俠女闖天關 | 2/18/2005 | PA 1-273-836 |
| Assassin Swordsman, The (EV/CV/DUB) | 俠女闖天關 | 10/12/2000 | PA 1-013-283 |
| Astonishing | 窈心勳頓 | 10/14/2004 | PA 1-243-584 |
| Attractive One, The | 身驕肉貴 | 11/15/2004 | PA 1-255-321 |
| Bad Man Come Back | 惡男再現 | 3/26/2004 | PAu2-800-734 |
| Bakery Amour | 愛情白麵包 ( 上 ) | 7/26/2001 | PA1044289 |
| Bare-Fooled Kid, The | 赤脚小子 | 9/2/1993 | PA 662-539 |
| Baroness | 女男爵 | 6/14/2000 | PA 991-545 |
| Barricade | 悲情人生 | 6/21/2000 | PA 990-006 |
| Baseball Boys | 棒球少年 | 10/14/2004 | PA 1-243-582 |
| Bathroom Crisis | 浴室情殺案 | 1/3/2002 | PA 1-070-260 |
| Be Out Of Control | K王之王之失控羔羊 | 6/25/2003 | PAu2-779-285 |
| Beach Girl | 水舞背脊救生 | 4/12/2000 | PA 988-063 |
| Beast | | | Pending |
| Beauty And The Breast | 豐胸秘 Cup ( 上 ) | 5/30/2002 | PA 1-099-246 |
| Bedroom Secret | 愛殺 | 4/19/2002 | PA 1-079-798 |
| Beheaded 1000, The | 千人斬 | 1/30/1995 | PA 703-538 |
| Believe It Or Not | 七月又十四信不信由你 | 9/30/1999 | PA 956-013 |

## TITLES AND REGISTRATION NUMBER

| Title | Chinese Title | Registration Date | Registration Number |
|---|---|---|---|
| Believer Of Frighten | 魔鬼使徒 | 1/28/2003 | PAu2-720-982 |
| Best Of Friend | 難姐難妹 | 5/5/2000 | PAu2478276 |
| Best Of Impact Karaoke Vol. 5, The | | 3/27/1995 | PA 750-039 |
| Best Of Impact Karaoke Vol. 6, The | 智能精緻 MTV 卡拉 OK VOL. 6 | 10/13/1995 | PA 762-032 |
| Best Of The Best | 飛虎精英之人間有情 | 12/3/1992 | PA 597-011 |
| Beware of the Striptease | 艷舞陷阱 | 3/30/2001 | PA1033637 |
| Bewitched | 小心女人 | 12/27/1999 | PA 972-490 |
| Big Boss Untouchable | 臥山猛龍 | 9/5/2003 | PAu2-779-312 |
| Big Cirole Blues | 火爆大圈仔 | 9/7/1993 | PA 625-577 |
| Big Friday, The | 走不出的日子 | 2/26/2001 | PAu2544217 |
| Big Spender | 轟天綁架大富豪 | 9/12/2000 | PA1-003381 |
| Bing Huo Yin You AKA Fatal Relics | 冰火引誘 | 7/17/2002 | PAu2-671-105 |
| Bizarre Love Triangle, A | 我的野蠻同性?娃aka非常孿愛 | 2/14/2005 | PA 1-273-929 |
| Black Blood | 黑血 | 4/24/2000 | PA 987-220 |
| Black Cat Agent Files, The | 黑貓雌蜂組 | 9/10/2003 | PAu2-803-822 |
| Black Gun Discharged | 黑槍走火 | 7/6/2004 | Pau 2-919-619 |
| Black Gun Team | 一代英雄 | 9/20/2001 | PA1054434 |
| Black Honeymoon | 身魂旅行 | 2/22/2005 | PA 1-257-171 |
| Black Is Black | X 檔案之黑就是黑 | 3/26/2004 | PA 1-214-391 |
| Black Mask Vs. Saint of Gamblers | 黑俠大戰賭聖 | 6/6/2003 | PAu2-771-509 |
| Black Morning Glory, The | 盤彩牆情 (緣即追襲) | 12/23/1993 | PA 688-420 |
| Black Panther Warriors, The | 黑豹天下 | 2/23/1994 | PA 683-046 |
| Black Spot | 黑色走廊 | 1/25/1993 | PA 598-784 |
| Black Wind Inn | 屈風客棧 | 4/24/2000 | PA 987-255 |
| Blazing Trail, The | 閻搭坊血案 | 7/28/1998 | PA 893-829 |
| Bless The Child | 菜年菜月菜日 | 3/20/2004 | PA 1-214-198 |
| Blood Love | 愛的天虹 | 4/25/2000 | PAu2478385 |
| Blood On Bullet | 古惑仔之火拼街頭 | 6/26/2003 | PAu2-771-475 |
| Blood Rules, The | 行規 | 9/15/2000 | PA1-001845 |
| Bloody Cops | 熱血刑警 | 9/12/2001 | PA1054428 |
| Bloody Killer | 刑偵檔案之血碟殺 | 6/26/2003 | PAu2-771-510 |
| Bloody Lie | 血腥謊言 | 5/19/2000 | PA 988-147 |
| Bloody Mary Killer | 攝花狂魔 | 3/7/1994 | PA 712-258 |
| Blow Your Head Off | 一槍打爆你個頭 | 3/15/2000 | PA 983-630 |
| Blue Moon | 月滿抱西環 | 9/14/2001 | PA1054473 |
| Body Guard for the Dead | 廳寮保鑣 | 5/5/2000 | PA 988-039 |
| Body Weapon (Special Edition) | 原始武器 | 11/19/1999 | PA 707-206 |
| Bomb Disposal Officer Baby Bomb | 拆彈惡家之貨員炸彈 | 3/27/1995 | PA 696-401 |
| Born To Be King | 勝者為王(上) | 2/26/2001 | PA1019369 |
| Born Wild | 野獸之瞳(上) | 5/25/2001 | PAu2566615 |
| Bottle, The | 倩女玻璃樓 | 4/9/2001 | PA1035570 |
| Bowl | 大地之女 | 3/26/2004 | PA 1-212-973 |
| Boxing King, The | 力王之黑色搞台 | 6/12/2003 | PA 1-150-959 |
| Boys Are Easy | 追男仔 | 11/15/1993 | PA 672-725 |
| Brain Theft | 盜屍怪盜 | 4/13/1995 | PA 742-119 |
| Breezy Summer | 夏之謎 | 2/22/2005 | PA 1-257-174 |
| Bride With White Hair  2, The (Eng Sub) | 白髮魔女傳II (Eng Sub) | 10/4/1994 | PA 733-503 |
| Bride With White Hair, The | 白髮魔女傳 | 11/15/1993 | PA 688-424 |
| Broken China | 破碎中國 | 7/2/2003 | PAu2-771-430 |

APR. 28. 2006  1:25PM   LINDQUIST & VENNUM

## TITLES AND REGISTRATION NUMBER

| Title | Chinese Title | Registration Date | Registration Number |
|---|---|---|---|
| | 威震天南 (ENG DUB) | 11/14/2003 | PA 1-201-493 |
| Bruce Lee The Invincible | 古惑仔之以暴制暴aka以暴治暴 | 7/1/2003 | PAu2-769-297 |
| Brutal Violence | | 12/16/1999 | PA 987-231 |
| Buddhist Fist, The (EV/DUB) | 佛掌罗汉拳 | 7/24/2002 | PA 1-094-265 |
| Buddy Friends | 老友記茶餐廳 | 9/30/2005 | PA 1-293-931 |
| Bug Me Not | 蟲不知 | 3/13/2002 | PA 1-076-435 |
| Bullets of Love (EV/Sub) | 不死情謎 | 1/2/2002 | PA 1-070-239 |
| Burning Ashes | 燼 不 益 | 12/27/1999 | PAu2516335 |
| Burning With Desire | 99駕ính燒 | 1/18/2005 | PAu2-941-903 |
| Bust Family | 失敗家族 | 10/15/2004 | PA 1-243-628 |
| Butterfly Lovers, The | 粱山伯與祝英台 | 10/15/2004 | PA 1-243-628 |
| Butterfly Lovers-Leon And Jo | 蝴蝶夢-梁山伯與祝英台 | 5/13/1993 | PA 617-062 |
| Butterfly Sword | 新流星蝴蝶劍 | 2/18/2005 | PA 1-273-834 |
| Butterfly Sword | 新流星蝴蝶劍 | 5/13/1993 | PA 617-062 |
| Butterfly Sword (Eng Dub) | 新流星蝴蝶劍 (Eng Dub) | 5/29/2001 | PA1040012 |
| Bye Honey | 要草走佬做大佬 | 9/12/2001 | PA1054429 |
| Cactus | 惡 情 勢 | 9/5/2003 | PA 1-150-958 |
| Cafe Shop | | 9/20/1988 | PA 415-010 |
| Call Girls 1988 | 應召女郎1988 | 10/4/1994 | PA 714-777 |
| Call Girls '94 | 94應召女郎 | 3/11/1996 | PA 783-455 |
| Candlelight's Woman | 元洲街皇后 | 8/30/1994 | PA 644-651 |
| Case Of The Spirit Of Banana, The | 香蕉精奇案 | 5/12/1994 | PA 617-111 |
| Casino Tycoon I | 賭城大亨之新哥傳奇 | 4/12/1993 | PA 610-731 |
| Casino Tycoon II | 賭城大亨之至尊無敵 | 7/2/2003 | PA 1-147-654 |
| Cat And Mouse | 老鼠愛上貓 | 3/26/2004 | PAu2-800-738 |
| Catching Murderer Overseas | 跨海擒兇 | 4/24/2000 | PA 987-223 |
| Century Hero | 千禧巨星小組紀錄片 | 2/10/1994 | PA 712-259 |
| C'est La Vie, Mon Cheri | 新不了情 | 4/23/2001 | PA 1-066-914 |
| Challenge Of Death | CHALLENGE OF DEATH (ENG DU | 7/24/1995 | PA 658-122 |
| Chance Of Life, A | 生死一線 | 3/19/2004 | PA1-214-191 |
| Chasing The Killer In Vietnam | 越境追兇 | 4/17/1989 | PA 416-903 |
| Chatter Street Killer | 點指賊賊 | 7/26/2001 | PA1043356 |
| Cheaters, The | 正  將 | 8/12/2003 | PAu2-779-307 |
| Chemical Crisis | 連鎖奇幻搞案之生化危城 | 12/23/1993 | PA 678-906 |
| Chez N' Ham | 芝士火腿 | 6/26/2003 | PAu2-771-433 |
| Chicken Rice War | 雞緣巧合 | 7/16/1994 | PA 719-731 |
| Chinese Ghostbuster, The | 鈤袍倩妹 | 9/5/2003 | PAu2-779-311 |
| Chinese Heroes | 中華丈夫 | 2/18/2005 | PA 1-273-827 |
| Chinese Heroes | 中華丈夫 | 9/5/2003 | PAu2-779-311 |
| Chinese Heroes (Eng On/Off Sub) | 中華丈夫 (Eng On/Off Sub) | 7/19/2002 | PA 1-099-155 |
| Chinese Orthopedist and the Spice Girls | 跌打孖妹與辣妹 | 2/19/1999 | PA 924-538 |
| Chinese Torture Chamber Story II, A | 赤裸夜迷牆 | 6/21/2000 | PA 990-005 |
| Choice | 為妳鍾情 | 9/30/2005 | PA1-298-054 |
| Chok Dee | | 4/12/2004 | PA 988-066 |
| Cigarette Tycoon | 煙幻奇案之百億私煙 | 2/22/2005 | PA 1/257-173 |
| Circle, The | 陽世惡兇 | 1/25/2005 | PAu2-970-249 |
| City Crisis | 中年危機 | 9/12/2000 | PA1 0033B2 |
| City Of Angel | 辣妹天使 | 3/5/2004 | PA 1-212-974 |
| City Of Sars | 非典人生 | 3/20/2004 | PAu2-628-319 |
| Clan Affairs | | | |

3/29/2006

## TITLES AND REGISTRATION NUMBER

| Title | Chinese Title | Registration Date | Registration Number |
|---|---|---|---|
| Clementine - DO NOT USE - SEE HS | 举傾天下 | 2/22/2005 | PA 1-257-166 |
| Clueless | 不娶之迷 | 10/1/2001 | PA1056514 |
| Code Of Honor | 慈本無言 | 3/15/2005 | PA 1-274-131 |
| Cold War (Eng DVD) | 冷 戦(Eng DVD) | 4/9/2001 | PA1035568 |
| Colour Of The Truth | 黑白森林 | 7/17/2003 | PA 1-156-587 |
| Come From China | 衝天大劫案 | 12/21/1992 | PA 594-811 |
| Comeuppance | 天有眼 | 3/8/2001 | PA1038769 |
| Complicated Raping Case, The | 強姦案中案 (未但驚惜) | 1/18/1994 | PA 679-555 |
| Conman 2002, The (A) | 賭俠2002 (上) | 3/19/2003 | PA 1-150-526 |
| Conman In Tokyo | 中華賭俠 | 11/14/2000 | PA1006445 |
| Conmen In Vegas, The | 賭俠大戰拉斯維加斯 | 9/30/1999 | PA 956-808 |
| Conspiracy | 赤祼紅唇 | 1/2/2002 | PA 1-070-262 |
| Cop | 爆裂神探 | 4/7/2000 | PA 988-072 |
| Cop On A Mission (EV/CV/SUB) | 勾激犯法 (上) | 8/9/2001 | PA 1-065-298 |
| Cop Shop Babes | 靚女差館 | 4/19/2002 | PA 1-079-802 |
| Cop Unbowed | 誓不低頭 | | Pending |
| Crazy And The City | 神經俠侶 | 9/23/2005 | PA 1-293-907 |
| Crazy First Love | 瘋狂初戀 | 2/14/2005 | PA 1-273-868 |
| Crazy For Pig Bone In Pot | 情迷豬骨煲 | 7/19/2002 | PA 1-099-160 |
| Crazy Guy | 古惑路人 | 7/24/2002 | PAu2-671-102 |
| Crime Of Beast II | 终極強姦II原始獸性 | 3/20/2003 | PA1-128-730 |
| Criminals | 犯邪天皇 | 4/28/2000 | PA 988-043 |
| Crossings | 錯 愛 | 9/26/1994 | PA 714-253 |
| Crucifixion, The | 九九九誰飛冤手 | 11/28/1994 | PA 714-670 |
| Cruel Killer | 平安夜之逆天而行 | 10/31/2003 | PAu2-970-246 |
| Cruel Zone | 鷹殺地帶 | 5/19/2000 | PA 988-164 |
| Crying Heart | 柒小孩 | 3/21/2000 | PA 983-620 |
| Crying Rose | 砵蘭街皇后 | 5/13/2002 | PAu2-736-360 |
| Cult Island Project - Death Trap AKA Xin Si | 新死亡習作II之死亡陷阱 | 4/5/2001 | PAu2506044 |
| Cult Island Project AKA Xin Si Wang Xi Zuo | 新死亡習作 | 4/5/2001 | PAu2506047 |
| Cupid Love | 七月俏佳人 | 10/30/1996 | PA 819-390 |
| Cut Off Game | 玩盡殺絕 | 1/28/2003 | PAu2-720-980 |
| Cyber War | 電腦反聚職 | 5/19/2000 | PA 988-168 |
| Dance Dance | 狂熱舞曲 | 9/24/2002 | PA 1-106-236 |
| Dance of a Dream | 愛君如夢 (上) | 4/19/2002 | PA 1-079-795 |
| Dance With The Killer | 殺手艷歌 | 4/9/2001 | PA1035559 |
| Danger Of The Wedding | 婚禮中搶欒 | 7/18/1994 | PA 719-495 |
| Dangerous Attraction | 午夜偷歡 | 3/30/2001 | PAu2-640-205 |
| Dangerous Baby | 子夜魔诚 AKA惦恩厲魂 | 1/26/2004 | PAu2-720-978 |
| Dangerous Duty (Ying Zhen) | D7特警之鷹吸 | 3/26/2004 | PAu2-828-329 |
| Dangerous Relationship | 危險關係 | 3/20/2003 | PAu2-721-736 |
| Dangerous Relationship | 危險關係 | 3/20/2003 | PAu2-721-736 |
| Dark Obsession | 瘋 蝶 | 10/19/1998 | PA 911-044 |
| Dark Side Of My Mind, The (Tian Shi) | 天使, 死神 | 8/6/2003 | PA 1-147-697 |
| Dark War | 暗 鬥 | 7/20/2001 | PA1-043614 |
| Dating Death | 失戀無神 | 10/15/2004 | PA 1-243-581 |
| Dating With My Dad | 給爸爸一口價 | 7/20/2001 | PA1-043612 |
| Day Of Thunder | 金牌戰龍 | 12/7/1992 | PA 597-950 |
| Day Off | 殺手假期 | 10/1/2001 | PA1056515 |

## TITLES AND REGISTRATION NUMBER

| Title | Chinese Title | Registration Date | Registration Number |
|---|---|---|---|
| Title | 市野時份 | 7/5/1994 | PA 719-668 |
| Day Without Policeman, A | 亞飛與亞基 | 1/25/1993 | PA 598-785 |
| Days Of Being Dumb, The | 天長地久 | 12/23/1993 | PA 688-416 |
| Days Of Tomorrow | 黑屍奇案AKA毀屍滅跡 | 3/10/2003 | PA 1-150-934 |
| Dead Body, The aka Died Body, The | 末路人 | 9/12/2000 | PAu2510717 |
| Dead End, The (Mei Lo Yun) | 六指琴魔 | 3/7/1994 | PA 686-362 |
| Deadful Melody | 殭花特警 | 2/26/2002 | PA 1-071-921 |
| Deadly Escort | 魔域追兇 | 1/11/1995 | PA 735-703 |
| Deadly Island, The | 赤裸性對抗 | 3/20/2003 | PAu2-721-735 |
| Deadly Past | 黑越玫瑰 | 2/23/1993 | PA 604-336 |
| Deadly Rose | 一起玩 野的日子 | 9/2/1993 | PA 661-695 |
| Deadly Seduction | 拜錫神 | 3/20/2003 | PAu2-721-813 |
| Deals With The Dark | 古宅心慌慌 | 6/8/2004 | PA 1-230-203 |
| Death Curse, The | 鶴形刀手螳螂腿 | 4/23/2001 | PA 1-065-913 |
| Death Duel Of Kung Fu, The | 連鎖奇幻檔案之死亡音樂 | 9/10/2003 | PAu2-803-821 |
| Death Melody | 叛逆臥底 | 8/26/1996 | PA 812-833 |
| Death Rim | DEATH RING (ENG DUB) | 4/18/2001 | PA 1-070-338 |
| Death Ring | 死亡網絡 | 10/1/2001 | PA1056516 |
| Deathnet.com | 同步凶間 | 2/14/2005 | PAu2-941-937 |
| Decisive Move, A | 旗步殺 | 10/25/1996 | PA 817-940 |
| Deep In The Night | 豹妹唔肖 | 7/1/2003 | PA 1-147-878 |
| Demi Haunted | 半妖乳娘 | 2/23/1993 | PA 604-299 |
| Demon Wet Nurse, The | 佛山贊先生 (English Dubbed) | 5/8/1997 | PA 866-787 |
| Descendant Of Wing Chun | 悄悄銀很 | 10/14/2004 | PA 1-255-563 |
| Desire | 慾望號列車 | 4/19/2002 | PA 1-079-797 |
| Desirous Express | 失蹤大搜查 | 9/19/2000 | PAu2506695 |
| Detective, The | 猛 鬼 咒 | 9/7/1993 | PA 625-576 |
| Devil Curse | 我其係見到鬼 | 7/1/2003 | PA 1-147-879 |
| Devil Eye | 變臉迷情 | 9/28/2002 | PA 1-106-161 |
| Devil Face, Angel Heart | 九龍的天空之魔鬼屬夫 | 9/5/2002 | PA1-152-895 |
| Devil Killer | 淫廉橫行 | 4/14/1995 | PA 699-257 |
| Devil Of Love | 魔 影 | 9/12/2001 | PA1054453 |
| Devil Shadow, The | 致命性騷擾 | 5/13/2002 | PA 1-082-985 |
| Devil Touch | 百分百愛你 | 6/16/2003 | PAu2-771-472 |
| Devoted To You (Bai Feng Bai) | 群雄邪質 | 2/22/2005 | PA 1-257-172 |
| Dig Or Die | 數碼英雄 | 4/25/2000 | PA 987-213 |
| Digital Warriors | 踩過界 (黃金部隊) | 2/10/1994 | PA 686-234 |
| Direct Line, The | 色膽包天 | 5/15/2002 | PAu2-736-359 |
| Dirty Man | 貿州天星 | 6/8/2004 | PA 1-230-199 |
| Disguised Superstar, A | 動物凶猛 | 7/17/2002 | PA 1-093-831 |
| Distinctive | 下一站，天后 | 8/6/2003 | PA 1-147-691 |
| Diva, Ah Hey! | 心 跳 | 3/10/2003 | PA 1-150-935 |
| Dizzy Date | DNA複製人 | 8/12/2003 | PAu2-779-317 |
| DNA Clone | 流氓醫生 | 6/2/1995 | PA 760-250 |
| Doctor Mack | 我愛夏日長 | 7/19/2002 | PA 1-099-158 |
| Don't Let The Sun Go Down | 槍下的女人 | 2/25/2002 | PA 1-071-920 |
| Double Trouble (Nu Ren) | 羔羊醫生 | 1/25/1993 | PA 598-787 |
| Dr. Lamb | 新 七龍珠 | 10/14/1994 | PA 714-497 |
| Dragon Ball - The Magic Begins | 龍虎英雄 | 7/8/2004 | PAu2-860-156 |
| Dragon Hero aka Longhu Ying Xiong | | | |

## TITLES AND REGISTRATION NUMBER

| Title | Chinese Title | Registration Date | Registration Number |
|---|---|---|---|
| Dragon Inn | 新龍門客棧 | 4/12/1993 | PA 610-725 |
| Dragon Loaded 2003 | 能咁威 (2003) | | Pending |
| Dragon Since 1973 | 能。一九七三以後。。 | 10/15/2004 | PA 1-243-629 |
| Dragon The Master | 敗龍 | 3/26/2004 | PAu2-828-330 |
| Dragons Of The Orient (Eng Dub) | 東方巨龍(Eng Dub) | 8/30/1994 | PA 726-055 |
| Dream & Desire | 愛火花 | 3/20/2004 | PA 1-214-197 |
| Dream Of A Warrior | 天士夢 | 12/10/2004 | PA 1-253-407 |
| Dream Of A Warrior | 天士夢 | 3/15/2005 | PA 1-274-128 |
| Dreaming Fist With Slender Hands | | 2/9/1983 | PA 174-334 |
| Dreaming The Reality | 夢醒血來停 | 12/7/1992 | PA 598-778 |
| Driving Miss Wealthy | 絕世好賓 | 5/28/2004 | PA 1-235-929 |
| Drug Baron | 古惑仔之天地無盟aka人在江湖 | 9/2/2003 | PAu2 779-300 |
| Dry Wood Fierce Fire | 乾柴烈火 | 7/19/2002 | PA 1-099-157 |
| Duel, The | 決戰之紫禁之巔 | 4/24/2000 | PA 987-257 |
| Duel, The | 死亡交易日 | 4/5/2001 | PA1035556 |
| Dumbly Agent | 戇呢特工 | 3/20/2003 | PA 1-129-314 |
| Dying Or Live | 我愛馳風周 | 2/22/2005 | PA 1-257-169 |
| Eagle's Claw & The Butterfly Palm | EAGLE'S CLAW & THE BUTTERF | 9/8/2003 | PA 1-201-489 |
| Eagle's Killer, The | | 9/8/2003 | PA 1-199-502 |
| East Is Red, The | 東方不敗風雲再起 | 7/21/1993 | PA 641-223 |
| Easy Money (Lo Bill..) | 老襲發錢寒 | 11/24/1992 | PA 590-985 |
| Eat My Dust | 過街老虎 (English Dubbed) | 5/8/1997 | PA 866-554 |
| Eating The Uneatable (EV/CV/DUB) | 另類飲食-昆蟲 | 10/31/2003 | PA 1-207-254 |
| Electrical Girl | 發電俏嬌娃 | 9/20/2001 | PA1054433 |
| Elixir Of Love | 花好月圓 | | Pending |
| E-mail Prowler | 網上驚情 | 3/30/2001 | PA 1033629 |
| Emperor In Lust | 盈帝也風流 | 11/14/2000 | PAu2514933 |
| Endless Passion | 愛不完 | 5/21/1993 | PA 617-045 |
| Enemy Shadow | 影子敵人 | 1/19/1996 | PA 782-188 |
| Erotic Deadly Witchery | 屍鼠詭辯 | 3/8/1993 | PA 604-295 |
| Erotic Ghost Story-Flirtatious Pairs | 聊齋誌異之喋慾狐及 | 6/26/2003 | PA 1-147-855 |
| Erotic Journey | 縈忌遊戲 | 9/2/2003 | PA1 661-683 |
| Erotic Two Cops | 澳門街蕊淑樂 | 2/26/2001 | PAu2544212 |
| Escape From Hong Kong Island | 盟斗先生 | 12/10/2004 | PA 1-253-406 |
| Escape From Nightmare aka Fallen Angel, | 九龍的天空之臨落街 | 9/2/2003 | PAu2-779-313 |
| Escape Of The Female Prisoner | 女犯人大逃亡 | 1/16/1996 | PA 783-569 |
| Esprit D'Amour 2 (Ying Youn Oi) | 陰陽葵(上) | 7/26/2001 | PA1043355 |
| Eternal Evil Of Asia, The (EV/CV/SUB) | 南洋十大邪術 | 4/1/1996 | PA 780-766 |
| Eternal Love | 誰是娘婆 | 4/19/2002 | PA 1-079-794 |
| Eternal Love (Muu Zhau Li) | 沒有你，沒有我 | 9/20/2001 | PA1054435 |
| Even Mountains Meet | 情天霹靂之下集大結局 | 10/26/1993 | PA 678-312 |
| Every Dog Has His Date (A) | 完爽偉人(上) | 4/19/2002 | PA 1-079-800 |
| Everyday Is Valentine | 情迷大話王(上) | 8/9/2001 | PA1054481 |
| Evil Fade | 魔鬼教師 | 8/4/2000 | PA 997-371 |
| Evil Home | 凶宅凶盈 aka 陰陽鬼胎 | 6/26/2003 | PAu2-771-479 |
| Evil Killing | 魔殺 | 9/9/1998 | PA 908-104 |
| Evil Obsession | 魔勃 | 1/27/2000 | PAu2458492 |
| Evil of a Woman's Heart, The | 最毒婦人心 | 5/19/2000 | PA 988-146 |
| Excessive Force | 惨不了的人AKA疾風猛男 | 8/25/2003 | PAu2-779-304 |

APR. 28. 2006  1:26PM   LINDQUIST & VENNUM                              NO. 809    P. 26

## TITLES AND REGISTRATION NUMBER

| Title | Chinese Title | Registration Date | Registration Number |
|---|---|---|---|
| | | 8/9/2001 | PA1054484 |
| Extra | 翻滚骚鼠 | 3/5/1999 | PA 756-511 |
| Extra, The | 尖峰特工隊 | 3/5/1999 | PA 756-510 |
| Extreme Crisis | B計劃 | 11/28/1994 | PA 714-671 |
| Face D'Ange | 情人II之花城挑彼 | 1/25/2005 | Pau2-970-251 |
| Fake Attorney | 冒牌大狀帶死官 | 7/26/2001 | PA1043357 |
| Fall For You | 惡歇您 | 11/12/1992 | PA 591-032 |
| False Lady | 哎0也女朋友 | 2/22/2005 | PA 1-257-166 |
| Family (Korean Movie) | 搶得美人歸 | 3/8/2004 | PA 1-219-672 |
| Fantasia | 鬼馬狂想曲 | 1/28/2003 | PAu2-720-983 |
| Fantasy Of Hero | 超武揚威 | 3/4/2002 | PA1-091-742 |
| Fat Choi Spirit | 嚦咕嚦咕新年財 | 4/5/2001 | Pau2566042 |
| Fatal Attraction | 燦爛危情 | 6/26/2003 | PA2-771-435 |
| Fatal Comic | 一本未完的漫畫 | 1/20/1995 | PA 742-756 |
| Fatal Love | 愛　殺 (惡火女郎) | 3/25/2004 | PAu2-800-737 |
| Fatal Love Web aka Who Killed Him | 致命情網或誰殺了他 | 8/29/1996 | PA 804-326 |
| Fatal Memory | 血染迷情 | 9/2/1993 | PA 726-023 |
| Fatal Sex | 聖　戀 | 3/26/2004 | PA1-217-548 |
| Fatal Training Course | 奪命訓練班 | 1/25/2005 | Pau2-970-268 |
| Fatal Witness | 致命的人證 | 9/10/2003 | PA 1-195--166 |
| Fate Fighter | 賭俠之人定勝天 | 1/25/2005 | Pau2-970-248 |
| Fearful 24 Hours | 古宅魑彩 | 12/19/1994 | PA 735-825 |
| Fearless Match | 初生之憤 | 8/25/2003 | PA 1-150-557 |
| Feel 100% 2003 | 百分百感覺2003 | 2/8/1993 | PA 599-774 |
| Female Internment Camp | 女子監獄 1993 | 1/3/2002 | PA 1-070-258 |
| Feng Shui And Gambling | 風水鬪神 | 9/9/1998 | PA 909-088 |
| Feud Of A Couple | 雌雄孚夥 | 5/23/2001 | PA1039996 |
| Fifteen Candles | 三五成羣2之初出茅廬(少年十 | 12/27/1999 | PAu2449030 |
| Fight To Survive | 九級能 弗爭 | 9/2/2003 | PAu2-779-319 |
| Fight To The Finish, A | 野獸特警 2003 | 8/6/2003 | PAu2-771-396 |
| Fighting Back | 旋拳不敗 | 6/26/2003 | PA 1-147-690 |
| Fighting For Life aka Deadline Crisis | 生死綫 | 1/2/2002 | PA 1-070-264 |
| Fighting For Love | 同居蜜友 | 7/17/2002 | PA 1-093-828 |
| Fighting to Survive | 一蚊雞保鑣 | 3/26/2004 | PAu2-828-333 |
| Final Confinement | 歧　途 | 9/28/2002 | Pau 2-679-116 |
| Final Edge | 火綫生死戀 | 1/2/2002 | PA 1-070-259 |
| Final Romance | 願望樹 | 8/9/2001 | PA1054482 |
| Fing's Raver (A) | FING頭K王之王(上) | 10/31/2003 | PA 1-286-853 |
| Fire of Desire, The | 赤之蔡宓(舞台劇) | 9/2/1993 | PA 661-681 |
| First Shot | 廉政第一擊 | 2/20/1996 | PA 778-754 |
| Fist of Fury (Donnie Yen) | 精武門 (甄子丹) | 3/15/2005 | PA 1-274-096 |
| Fist of Fury (Donnie Yen) | 精武門 (甄子丹) | 2/20/1996 | PA 778-754 |
| Fist of Fury-Sworn Revenge | 精武門之大報復 (甄子丹) | 2/18/2005 | PA 1-273-826 |
| Fist of Fury-Sworn Revenge | 精武門之大報復 (甄子丹) | 3/21/2000 | PA 983-621 |
| Fist Power (EV/CV/DUB) | 生死拳速 | 10/11/2001 | PA 1-074-601 |
| Fists And Guts (Eng Dub) | 一膀二力三功夫 (Eng Dub) | 9/8/2003 | PA 1-199-500 |
| Fists, The Kicks And The Evils, The | THE FIST, THE KICKS AND TH | 1/25/2005 | PAu2-970-273 |
| Five Tigers | 新棗城西就 | 10/25/2004 | PAu2-903-069 |
| Flame Of Seduction | 慾室嬌燄 | 8/30/2000 | PA 996-694 |
| Flash Future Kung Fu | 打挿靈 (English Dub) | | |

APR. 28. 2006  1:27PM    LINDQUIST & VENNUM                NO. 009    P. 27

## TITLES AND REGISTRATION NUMBER

| Title | Chinese Title | Registration Date | Registration Number |
|---|---|---|---|
| Flower Island | 幕夢園 | 9/30/2005 | PA 1-293-935 |
| Flower-Snake Lady, A | 蛇蠍美人心 | 2/26/2001 | PAu2544213 |
| Foliage, The | 美人草 | 12/10/2004 | PA 1-253-409 |
| Following You Loving You | 藍寶石指環 | 6/26/2003 | PAu2-771-474 |
| Foolish 23 | 蒯 伯 | 3/20/2004 | PAu2-828-321 |
| Forever And Ever ( A ) | 地久天長（上） | 9/14/2001 | PA1054476 |
| Forever Yours (Lang Man) | 浪漫春情 | 10/14/2004 | PA 1-243-585 |
| Foul King, The (Eng DVD) | 茅瑙王(Eng DVD) | 7/17/2002 | PA 1-093-630 |
| Four Chefs and a Feast | 四個廚師一個菜 | 8/23/1999 | PA 950-721 |
| Four Dragon | 四海遊俠 (四海蛟龍) | 9/7/1993 | PA 625-574 |
| Freaking Spicy Killer | 麻辣至尊 | | Pending |
| Freaky Story | 不燒而慄 | 7/19/2002 | PA 1-099-154 |
| From Rascality To Justness | 飛眼翻紅 | 3/26/2004 | PA1-217-547 |
| From The Queen To The Chief Executive | 等候董建華發落 | 5/14/2001 | PA2586589 |
| From Zero To Hero | 亂世超人 | 3/6/1995 | PA 696-050 |
| Frugal Game | 慳錢家族 （上） | 9/24/2002 | PA 1-106-235 |
| Full Contact (DTS DVD) | 俠盜高飛 (DTS DVD) | 12/21/1992 | PA 598-819 |
| Funeral March (A) | 帝在我心(上) | 3/13/2002 | PA 1-076-373 |
| Future Love | 但願有情人 | 6/2/1995 | PA 722-775 |
| Gamble For Life | 烟命一條闖江湖之賭命 | 8/25/2003 | PAu2-779-303 |
| Gambling Soul | 賭 魂 | 5/13/1993 | PA 617-065 |
| Game Kids | 機BOY小子之真假感龍 | 5/27/1993 | PA 617-099 |
| Game of No Rule, A | 無法無天 | 4/24/2000 | PA 987-254 |
| Gangs 2001 | 盆菜2001 | 10/1/2001 | PA1056518 |
| Gentle Killer | 溫柔殺手 | 1/16/1995 | PA 783-594 |
| Gentleman Killer | 魔女殺手 | 9/14/2001 | PAu2-617-189 |
| Get The Murderer | 其 兇 | 8/6/2003 | PA 1-147-693 |
| Ghost Guards | 寬顏聊齋之夜間管理員 | 6/16/2003 | PAu2-769-300 |
| Ghost Hole | 鬼井幽窟 | 3/24/2004 | PAu2-800-736 |
| Ghost Meets You | 鬼同你有緣之陰屍路 | 5/29/2001 | PA1040010 |
| Ghost Office | 每天嚇你八小時 | 12/9/2002 | PA 1-124-953 |
| Ghost On Line | 幽靈人間III之鬼話迎篇 | 6/26/2003 | PAu2-771-473 |
| Ghost Promise | 愛鬼諾言 | 6/14/2004 | PA 991-543 |
| Ghost Story (Gu Sha) | 古殺幽魂 | 5/13/2002 | PAu2-736-363 |
| Ghost Timeless | 魅邏時份 | 7/1/2003 | PAu2-769-298 |
| Ghostbusters | 倩女失魂之天師收妖 | 1/18/2005 | PAu2-941-953 |
| Ghosts | 凶宅幽靈 | 7/17/2003 | PA 1-156-588 |
| Gigolo & Whore II | 獅男情未了 | 2/23/1993 | PA 604-338 |
| Gigolo Club | 鴨之一族 | 6/7/1994 | PA 715-720 |
| Gigolo of Chinese Hollywood | 電影鴨 | 11/19/1994 | PA 707-202 |
| Gigolo Revelation, The | 獅男其面目 | 9/26/1994 | PA 714-250 |
| Gimme Gimme | 愛上我吧 | 7/19/2001 | PA1053584 |
| Girl Boxer, A | 拳 館 | 1/25/2005 | Pau2-970-266 |
| Girls Fall In Love | 風月佳人 | 7/14/1993 | PA 640-710 |
| Girls Gang | 尖東老泥妹之四大天后 | 12/7/1998 | PA 922-508 |
| Give Them A Chance | 給他們一個機會 | 8/25/2003 | PA 1-150-927 |
| Gleam Of Hope, A | 一線生機 | 4/13/1995 | PA 742-124 |
| Gold Rush | 淘金行動 | 9/10/1999 | PAu2430919 |
| Golden Swallow | 金燕子 | 1/6/1989 | PA 416-129 |

3/29/2006

## TITLES AND REGISTRATION NUMBER

| Title | Chinese Title | Registration Date | Registration Number |
|---|---|---|---|
| Good Times, Bed Times | 戀上你的床 | 9/2/2003 | PA 1-201-702 |
| Goodbye Mr. Cool | 九龍冰室（上） | 9/14/2001 | PA1054440 |
| Good-For-Nothing | 不死廢人 | 10/23/2004 | PA 1-243-587 |
| Great Jetfoil Robbery, The | 聚寶號大劫案 | 10/17/1996 | PA 812-432 |
| Green Jade Statuette, The | 神刀流星拳 | 9/8/2003 | PA 1-199-499 |
| Green Snake | 青　蛇 | 3/7/1994 | PA 686-361 |
| Gu Dao Xi Feng | 古道西風 | 1/3/1997 | PA 827-018 |
| Guard Soldier | 禦法奇兵 | 3/19/2004 | PAu2-800-741 |
| Guardian Angel | 越軌之狼 | 5/8/1997 | PA 838-951 |
| Guilty Or Not | 火遮眼 | 4/5/2001 | PA1041294 |
| Hack Angel aka Bounce Ko Angels | 援交天使 | 3/26/2004 | PAu2-828-334 |
| Hacker Pioneers | 駭客尖兵 | 6/8/2004 | PAu2-895-692 |
| Hail The Judge | 九品芝麻官之白面包青天 | 4/17/1995 | PA 699-253 |
| Hanky Panky | 陰差陽錯 | 9/30/1999 | PA 956-812 |
| Happy Chicken | 雞年發歡 | 7/29/1993 | PA 662-568 |
| Happy End | 快樂到死 | 9/24/2002 | PA 1-106-240 |
| Happy Family | 風流家族 | 7/19/2002 | PA 1-099-156 |
| Happy Go Lucky (Di Yi) | 低一點的天空 | 7/11/2003 | PA 1-191-570 |
| Happy Hour | 歡樂時光 | 6/19/1995 | PA 705-718 |
| Happy Massage Girls | 快樂按摩女郎 | 2/23/1993 | PA 604-298 |
| Happy Together | 人鬼拍檔 | 9/29/1993 | PA 664-821 |
| Hard Boiled | 辣手神探 | 12/21/1993 | PA 594-810 |
| Hard To Kill | 至尊特警 | 12/15/1992 | PA 596-768 |
| Harpy | 死亡功課 | 9/23/2005 | PA 1-293-919 |
| Haunted Office | OFFICE 有鬼 | 8/25/2003 | PA 1-150-925 |
| Haunted Resort | 東莞渡假鬼屋 | 1/27/2000 | PA 989-970 |
| Haunted School | 鬼學校 | 4/9/2001 | PAu2566046 |
| He & She | 姊妹情深 | 1/11/1995 | PA 735-702 |
| He Ain't Heavy, He's My Father | 新難兄難弟 | 7/18/1994 | PA 719-743 |
| He Born To Kill | 殺生狀元 | | Pending |
| Headlines | 頭號人物 | 3/8/2001 | PA1038770 |
| Heart Against Hearts | 三人做世界 | 11/24/1992 | PA 590-999 |
| Heat Team | 重案駛孖GUN | 12/10/2004 | PA 1-253-412 |
| Heaven Can't Wait | 救世神棍 | 11/20/1995 | PA 769-176 |
| Hector | 風中傳說之正義使者 | 5/19/2000 | PAu2478278 |
| Hello, Who Is It? | 喂搵邊位?! | 8/30/1994 | PA 644-649 |
| Help!!! | 辣手回春（上） | 1/31/2001 | PA1019356 |
| Her Name Is Cat II: Journey To Death | 豹女之殺命之旅 | 5/13/2002 | PA 1-082-987 |
| Her Story | 她的一生aka星星與月亮 | 3/19/2003 | PAu2-779-305 |
| Herbal Tea | 男上女下 | 10/14/2004 | PA 1-243-626 |
| Hero Beat Back | 雷霆悍匪 | 4/5/2001 | PA1035558 |
| Hero Dream | 淫娃蕩婦 | 5/17/1993 | PA 617-200 |
| Hero Of City | 英雄人物 | 9/14/2001 | PA1054478 |
| Hero Of Hong Kong 1949 | 1949 之 劫後英雄傳 | 7/29/1993 | PA 661-693 |
| Hero Of Tomorrow | 江湖接班人 | 3/30/1999 | PA 436-079 |
| Hero Youngster | 少年陰陽 | 12/10/2004 | Pau 2-915-736 |
| Hero-Beyond The Boundary Of Time | 正牌韋小寶之奉旨滿床 | 7/29/1993 | PA 662-564 |
| Heroes Of Prostitutes | 射雕英雄傳 | 9/26/1994 | PA 714-251 |
| Heroes, The | | 4/18/2001 | PA1049847 |

APR. 28 2006  1:27PM    LINDQUIST & VENNUM                    NO. 069    P. 29

## TITLES AND REGISTRATION NUMBER

| Title | Chinese Title | Registration Date | Registration Number |
|---|---|---|---|
| | 金枝玉葉 | 2/27/1995 | PA 696-184 |
| He's A Woman, She's A Man | 大佬門和尚 | 6/26/2003 | PA 1-147-872 |
| Hi, Dharma (EV/CV/SUB) | 中國氣功揭秘 | 9/10/2003 | PA 1-195-151 |
| Hidden "Qi": The Mystery of Chinese Kung F | 江湖奇兵 | 12/7/1992 | PA 596-338 |
| Hidden Hero, A | 街　女 | 9/15/2000 | PA1-001850 |
| High K | 致命內幕 | 5/5/2001 | PAu2478279 |
| High Tension Crime | 重裝警察（上） | 7/26/2001 | PA1043358 |
| Hit Team | 殺乎自由人 | 12/27/1999 | PA 972-488 |
| Hitman's Call | 圓村有喂撥雲 | 9/5/2003 | PA 1-150-961 |
| Holy Terror In The Village | 聊齋花弄月之遊魂物語 | 11/14/2000 | PAu2514937 |
| Home For Eroticghosts II | 屋願心願 | 4/9/2001 | PA1035571 |
| Home In My Heart | 變態殺人狂 | 7/26/2001 | PA1043354 |
| Homicidal Maniac | 絕種好男人 | 6/12/2003 | PA 1-155-744 |
| Honesty | 絕種好男人 | 5/19/2003 | Pending |
| Honesty | 躁狠題男 | 3/30/2001 | PAu2-649-197 |
| Hong Kong Happy Man II | 野獸�160 | 11/14/2000 | PA1006446 |
| Hong Kong History X | 少年鴿燕 | 1/3/2002 | PA 1-070-252 |
| Hong Kong History Y | 香港處男 | 11/14/2000 | PA1006443 |
| Hong Kong Pie | 旺角艷姝仔 | 4/12/2000 | PA 988-062 |
| Hong Kong Spice Gals | 煙琛情塑 | 6/7/1994 | PA 715-719 |
| Hong Kong Valentino | 高校太保 | 3/8/1993 | PA 604-294 |
| Hooligans, The | 網上鬼瘋 | 4/9/2001 | PAu2566045 |
| Horror Net | 猛鬼36層 | 9/19/2000 | PAu2506697 |
| Horror Tower | 皮區拉屍 | 9/28/2002 | PAu2-770-657 |
| Horror Trip | 麻辣神探 | 6/26/2003 | PAu2-771-436 |
| Hot & Spicy aka Spice Cop | 辣妹天使 | 6/15/2000 | PA 988-924 |
| Hot Angel | 夜草之血背年 | 1/3/2002 | PA 1-070-261 |
| Hot Rod | 将武家庭 (2DVD Set) | 9/30/2005 | PA 1-293-937 |
| House Of Fury (2 DVD Set) | 摩登姑婆屋 | 4/12/2000 | PA 988-068 |
| House of No Man, The | 天下第賊 | 9/23/2005 | PA 1-293-916 |
| Humanist | 終極獵殺 | 1/20/1995 | PA 645-470 |
| Hunting List | 子彈狂飆 | 7/6/2004 | Pau 2-919-602 |
| Hurricane Bullet | 分隔中唔要你 | 10/25/2004 | PAu2-903-066 |
| Husband Weekly | 網上怪談之凶靈對話 | 5/5/2000 | PA 988-037 |
| I C KILL | 我愛狐迎精 | 7/18/1994 | PA 719-492 |
| I Love Miss Fox | 小孩不笨 | 6/26/2003 | PA 1-147-873 |
| I Not Stupid | 惡命債主 | 3/30/2001 | PA1033630 |
| I O U Nothing | 陽性反應 | 5/25/1999 | PA 946-029 |
| I Shoot Myself | 我要結婚 | 8/6/2003 | PA 1-147-696 |
| I Want To Get Married | ICQ 幽靈 | 3/20/2003 | PAu2-721-731 |
| ICQ Ghosts | 博案雙子星 | 3/10/2003 | PA 1-150-936 |
| If It Snows At Christmas | 戀戀夕陽 | 3/10/2003 | PA 1-150-997 |
| If The Sun Rises In The West | 晤病先生（上） | 3/20/2003 | PA 1-129-305 |
| If U Care | 賭不到的戀人 | 7/17/2002 | PA 1-093-826 |
| Il Mare - A Love Story | 赤道迷情 | 5/27/1993 | PA 617-227 |
| Illusions | 逃走高飛 | 1/3/2002 | PA 1-070-257 |
| I'm Stone In Love With You | 幻影追凶 | 1/20/2000 | PAu450581 |
| Image Search | 陰魂不散 | 8/23/1999 | PA 950-719 |
| Immortal Spirit, The | 崇高風波襲 | 5/19/2000 | PA 988-143 |
| Imperial Swordsman | | | |

3/29/2006

## TITLES AND REGISTRATION NUMBER

| Title | Chinese Title | Registration Date | Registration Number |
|---|---|---|---|
| Incredibly Wrong | 錯上錯 | 4/5/2001 | PAu2566048 |
| Inedible Delicacies | 另類飲食, 帝特美食 | | Pending |
| Infernal Fighter, The | 無間道長 | 7/6/2004 | PAu2-860-214 |
| Inheritor Of Kung Fu | | 6/1/2000 | PA1-001513 |
| Initial D | 頭文字D | 9/30/2005 | PA 1-293-930 |
| In-Laws, Out-Laws | 我的大父母 | 6/8/2004 | PA 1-230-204 |
| Inner Senses | 異度空間(上) | 7/17/2002 | PA 1-093-829 |
| Innocent Killer | 血影追兇 | 1/3/1997 | PA 827-007 |
| Inshallah | 異地情 | 8/9/2001 | PA1054485 |
| Inside Track, The | 局　神 | 3/27/1995 | PA 696-402 |
| Inspector Wears Skirt IV, The | 新花花4之霍出江湖 | 5/12/1993 | PA 640-719 |
| Instinct | 性本能 | 8/6/1993 | PA 625-539 |
| Interactive Murders | 互動殺人事件 | 7/24/2002 | PA 1-094-258 |
| Internal Duel, The | 血濺忠義門 | 9/2/2003 | PAu2-779-299 |
| Internet Disaster | 網　劫 | 8/6/2003 | PAu2-771-392 |
| Internet Mirage | 電腦危情 | 5/5/2000 | PA 988-035 |
| Invincible, The (Chuen Huang) | 拳　王 | 6/26/2003 | PAu2-771-437 |
| Iron Fist ( 2 Eng Dub DVD Set) | 南拳北腿 (2 Eng Dub DVD Set) | 3/15/2005 | PA 1-274-095 |
| Iron Fist ( 2 Eng Dub DVD Set) | 南拳北腿 (2 Eng Dub DVD Set) | 3/16/2005 | PA 1-274-099 |
| Iron Lion | 英雄豪英雄 | 10/14/2004 | PAu2-903-074 |
| Irresistible Piggies, The (A) | 豬扒大聯盟(上) | 6/13/2002 | PA 1-106-845 |
| Itchy Heart | 七年很癢 | 5/10/2004 | PA 1-225-634 |
| I've Got You Babe! | 捕捉播人 | 7/18/1994 | PA 719-494 |
| Jail Legend Of The Female Prisoner | 監獄鳳雲之女逃犯 | 3/19/2004 | PAu2-826-318 |
| Jail Of No Return | 死亡懲獄 | 4/13/1995 | PA 722-674 |
| Jealous Sister, A | 孖生兒 | 10/25/2004 | PA 1-243-586 |
| Jealousy Is My Middle Name | 沉默的情人 | 10/14/2004 | PA 1-255-562 |
| Jiang Hu - The Triad Zone | 江湖告急 | 4/5/2001 | PA1041296 |
| Journalist Story | 激博 艷女 | 7/29/1993 | PA 686-495 |
| Journey of An Unlucky Star | 亞鬼闖通關 | 1/16/1996 | PA 783-592 |
| Just Do It | 張遍唔使本 | 2/14/2005 | PA 1-273-085 |
| Just One Look | 一碌蔗 | 3/20/2003 | PA 1-129-304 |
| Justice, My Foot | 審死官 | 3/1/1993 | PA 607-300 |
| Key To Destiny, The | 綠色之誅 | 10/25/2004 | PAu2-903-070 |
| Kickboxer's Tears (Eng Dub) | 新艇車虎門(Eng Dub) | 2/10/1993 | PA 600-468 |
| Kidnap the Wrong Person | 綁錯靚婆哥錯窜 | 8/12/2003 | PAu2-779-288 |
| Kill Or Be Killed | 天地有情 | 9/5/2003 | PAu2-779-297 |
| Killer | 刀　手 | 7/6/2000 | PA 994-342 |
| Killer 2 | 少年刀手 | 3/19/2004 | PA 1-214-182 |
| Killer Angels | 殺手天使 | 8/10/1996 | PA 897-338 |
| Killer From China, The | 蔡海奎狼 | 10/6/1993 | PA 679-234 |
| Killer Of Snake, Fox Of Shaolin | KILLER OF SNAKE, FOX OF SHA | 11/14/2003 | PA 1-201-492 |
| Killer Of The Lonely Heart, The | 天　殺 | 4/5/2001 | PA1035557 |
| Killer's Expiry Date, A | 殺乎再培训 | 5/25/1999 | PA 944-908 |
| Killer's Love, The | 雨雨俐卿 | 10/26/1993 | PA 679-593 |
| Killing Betrayer | 滴迎門戶 | 8/6/2003 | PAu2-771-393 |
| Killing End | 殺　科 | 3/13/2002 | PA 1-076-387 |
| Killing Game, The | 要命一聚 | 9/30/2005 | PA 1-293-934 |
| Killing Lover | 致命戀人 | 4/28/2000 | PA 988-044 |

3/29/2006

## TITLES AND REGISTRATION NUMBER

| Title | Chinese Title | Registration Date | Registration Number |
|---|---|---|---|
| Killing Maze | 雜箏殺局 | 3/30/2001 | PA1033635 |
| Killing Skill | 殺人曲 | 5/13/2002 | PAu2-736-361 |
| Killing The Target | 殺　令 | 2/14/2005 | PA 1-270-530 |
| King Boxer, The | 天下無敵拳門人 | 7/20/2001 | PAu2586161 |
| King Of Chess | 棋　王 | 2/23/1994 | PA 683-050 |
| King of Debt Collecting Agent, The | 黑道風雲之收數王 | 9/30/1999 | PA 957-047 |
| King Of The Sea, The | 武狀元張保仔 | 12/19/1994 | PA 735-607 |
| Kingdom Of Mob, The | 黑社會檔案之黑金帝國 | 4/7/2000 | PA 968-075 |
| Kung Fu Cooker | 功夫食神 | 9/2/2003 | PAu2-779-318 |
| Kung Fu Emperor, The | | | PA-204-608 |
| Kung Fu In Japan | 日本少林 | 9/2/2003 | PAu2-779-316 |
| Kung Fu In Japan | 日本少林 | 9/2/2003 | PAu2-779-316 |
| Kung Fu Kid, The | | 10/28/1985 | PA 277-505 |
| Kung Fu Mahjong | 雀　聖 | 7/22/2005 | PA 1-290-574 |
| Kung Fu Master is My Grandma | 我的婆婆齊飛鴻 | 7/17/2003 | PA 1-156-585 |
| Kung Fu Master, The (EV/CV/Dub) | 洪熙官 (甄子丹)(2 DVD) | 6/1/2000 | PA 989-499 |
| Kung Fu Master, The (EV/CV/Dub) | 洪熙官 (甄子丹)(2 DVD) | 2/18/2005 | PA 1-273-835 |
| Kung Fu Police | 兵捉賊 | 3/26/2004 | PAu2-828-331 |
| Kung Fu Tea | 辣妹夢幻組 | 10/14/2004 | PAu2-903-073 |
| Kung Fu's Hero | | 9/8/2003 | PA 1-199-504 |
| La Brassiere | 絕世好Bra | 11/30/2001 | PA 1-089-991 |
| Laboratory Of The Devil | 殺人工廠 | 12/7/1992 | PA 597-953 |
| Lady And Wicked Man | 淑女蕩男 | 11/9/1992 | PA 589-480 |
| Lady In Heat | 女歡 | 8/23/1999 | PA 950-717 |
| Lady Killer | 黑道女霸王 | 8/6/1993 | PA 625-561 |
| Lamb In Despair, A | 人肉玩具 | 11/19/1999 | PA 707-205 |
| Lamb Killer | 富貴狂花 | 10/6/1993 | PA 679-233 |
| Lan Kwai Fong | 性勃蘭桂芳 | 10/26/1993 | PA 675-606 |
| Last Ghost Standing | 鬼詔你唧戲 | 1/27/2000 | PA 989-969 |
| Last Sight From Death | 垂死一眼 | 4/25/2000 | PA 987-212 |
| Last Supper, The | 窮途末路 | 9/23/2005 | PA 1-293-909 |
| Laughter Of "Water Margin"- Stolen Golden | 水滸笑傳之金球疑案 | 1/25/2005 | PAu2-970-247 |
| Laughter of Water Margin - Treasure Quest | 水滸笑傳之黑店尋寶 | 1/25/2005 | PAu2-970-252 |
| Law On The Brink | 流氓律師 | 2/27/1995 | PA 705-586 |
| Leg Fighters, The | 西北腿王 | 4/23/2001 | PA1049844 |
| Legend Of A Professional, The | 飛哥傳奇 | 9/20/2001 | PA1054427 |
| Legend of Bruce Lee - aka: Chinese Chieh C | LEGEND OF BRUCE LEE (ENG | 10/11/2001 | PA1-074-591 |
| Legend Of Gingko, The | 單　雄 | 3/26/2004 | PA 1-212-971 |
| Legend Of Lust | 風月奇譚 | 9/19/2000 | PAu2506696 |
| Legend of Speed, The | 烈火戰車 II 之極速傳說 | 3/7/2000 | PA 981-653 |
| Legend Of The Crazy Dragon | 狂龍怪客 | 5/27/1993 | PAu1749092 |
| Legend Of The Drunken Tiger | 醉俠行 | 12/21/1992 | PA 598-817 |
| Legend of the Flying Swordsman, The | 小李飛刀之飛刀外傳 | 8/4/2000 | PA 997-374 |
| Legend of Wind | 黑獄聖女 | 4/25/2000 | PAu2478396 |
| Legend Of Wong Tai Sin | 笑傲俠激黃大仙 | 7/5/1994 | PA 725-786 |
| Legendary Strike, The | THE LEGENDARY STRIKE | 10/11/2001 | PA 1-074-596 |
| Let It Be | 順其自然 | 9/12/2000 | PA1-003379 |
| Lethal Cop | 這個警察不用怕 | 7/1/2003 | PAu2-769-299 |
| Lethal Extortion | 喋殺兵團 | 5/8/1997 | PA 866-783 |

TITLES AND REGISTRATION NUMBER

| Title | Chinese Title | Registration Date | Registration Number |
|---|---|---|---|
| Lethal Girls 2 | | 5/8/1997 | PA 836-759 |
| Let's Sing Along | 男歌女唱 | 12/26/2001 | PA 1-089-662 |
| Letter, The | 戀戀情迷 | 6/29/2000 | PA 990-015 |
| Libera Me | 災情告急 | 9/23/2005 | PA 1-293-910 |
| Life | 天地鼎容 | 6/14/2000 | PAu2482304 |
| Life Deposit | 命運寄存 | 2/26/2001 | PA1019372 |
| Life Express | 生死速遞 | 6/6/2004 | PA 1-230-205 |
| Life In Last Hour | 生命祇剩一小時 | 3/7/2000 | PA 981-652 |
| Life Is A Miracle | 生命因愛動魄 | 3/13/2002 | PA 1-076-339 |
| Life Is A Miracle | 生命因愛動聽 AVCD | | Pending |
| Life Of Ninja, A | A LIFE OF NINJA (ENG DUB) | 4/18/2001 | PA 1-070-337 |
| Life Played A Joke On Me | 生命的戲弄 | 12/16/1999 | PAu2445533 |
| Ling's Story | 現代女性 | 2/28/2002 | PA 1-071-918 |
| Lion Roars, The | 我家有一隻河東獅 | 11/21/2002 | PA 1-125-434 |
| Little Kids Beat The Boss | 小鬼大哥大 | 12/21/1992 | PA 694-812 |
| Little Woman | 聖女的慾迷 | 9/9/1998 | PA 908-107 |
| Long And Forgotten Ghost Story, A | 榕樹頭講鬼 | 5/25/1999 | PA 945-031 |
| Long Way From Home | 屍前想後 | 11/14/2000 | PAu2514936 |
| Lord Of Amusement, The | 娛樂之王 | 3/21/2000 | PA 983-624 |
| Lord of Hangzhou, The | 杭州王爺 | 4/12/1999 | PA 934-744 |
| Losers' Club, The | 廢柴同盟 | 11/30/2001 | PA 1-089-393 |
| Lost In Time | 忘不了 | 12/15/2003 | PA 1-287-724 |
| Lost Kung Fu Secret, The | THE LOST KUNG FU SECRETS | 11/14/2003 | PA 1-201-488 |
| Lost Paradise | 博陷不歸路 | 7/20/2001 | PA1-043616 |
| Lost Paradise (Shitsurakuen) | 失樂園 | | Pending |
| Lost Souls | 畜 貪 開 心 鬼 | 5/17/1993 | PA 617-050 |
| Love And Death On The Edge | 特技人之冷暖心聲冷暖情 | 4/28/2000 | PA 988-048 |
| Love And Justice | 法網危情 | 5/21/1993 | PA 617-046 |
| Love And The City | 都市情緣 | 10/5/1994 | PA 733-486 |
| Love Au Zen | 愛情飄自在 | 8/9/2001 | PA1054480 |
| Love Battlefield | 愛。作嘅 | 12/10/2004 | PA 1-253-408 |
| Love Boat | 情迷夢幻號 | 3/10/2003 | PA 1-150-930 |
| Love Correction | 緣份有TAKE TWO | 9/12/2001 | PA1054449 |
| Love Dowry | 愛情訂金 | 7/24/1995 | PA 656-124 |
| Love Fantasy | 戀愛大過天 | 9/2/2003 | PAu2-779-315 |
| Love For All Seasons | 百年好合 | 3/4/2003 | PA1-136-297 |
| Love Forever | 黃花劫 | 2/28/2002 | PA 1-071-849 |
| Love Game | 微塔下的戀情 | 2/16/2001 | PAu2544215 |
| Love In Garden Street | 花園街1號 | 3/19/2003 | PA 1-150-523 |
| Love In Sampan | 舢舨'92 | 11/24/1992 | PA 591-002 |
| Love Insurance | 愛情保險 | 9/14/2001 | PA1054477 |
| Love Is A Many Stupid Thing | 擒擒追女仔 2004 | 10/14/2004 | PA 1-243-630 |
| Love Is Blue | 藍色情迷 | 12/27/1999 | PA 972-489 |
| Love is Butterfly | 飄忽男女 | 3/20/2003 | PA 1-129-303 |
| Love is Butterfly | 飄忽男女 | 3/20/2003 | PA 1-129-303 |
| Love is Love (Nu You) | 這個女友真爆炸 aka 我的電腦 | 2/14/2005 | PAu2-941-938 |
| Love Knows No Bound | 甜甜屋 | 10/25/1996 | PA 820-708 |
| Love Me, Love My Money | 有情飲水他 | 4/19/2002 | PA 1-079-796 |
| Love On A Diet | 瘦身男女 | 7/19/2001 | PA1053587 |

## TITLES AND REGISTRATION NUMBER

| Title | Chinese Title | Registration Date | Registration Number |
|---|---|---|---|
| | 破壞之王 | 9/26/1994 | PA 714-254 |
| Love On Delivery | 戀battle告急 | 5/10/2004 | PA 1-225-770 |
| Love On The Rocks | 搖我背殺 | 9/19/2000 | PAu2506702 |
| Love Or Kill | 老虎愛上茶AKA殺入愛情路 | 9/5/2003 | PA2-779-298 |
| Love Path | 愛的逃兵 | 3/27/1989 | PA 418-611 |
| Love Soldier Of Fortune | 戀愛都市 | 4/28/2000 | PAu2478365 |
| Love Story 98 | 男與女 | 10/5/1993 | PA 672-907 |
| Love That Is Wrong, The | 應之戀 | 7/18/1994 | PA 715-676 |
| Love To Kill | 30分鐘戀愛 | 6/8/2004 | PA 1-230-206 |
| Love Trilogy | 新紮師姝(上) | 7/24/2002 | PA 1-094-262 |
| Love Undercover | 新紮師姝2 | | Pending |
| Love Undercover 2: Love Mission | 無線的愛 | 1/18/2005 | Pau2-941-902 |
| Love You Dearly | 我愛扭紋柴 | 12/15/1992 | PA 596-724 |
| Love-Now You See It,...Now You Don't | 風流名妓寨小小 | 12/27/1999 | PA 972-493 |
| Loving Girl | 迷幻爽少女 | 4/28/2000 | PA 988-047 |
| LSD Beauties | 福星感龍 | 12/7/1992 | PA 596-390 |
| Lucky Dragon | 笑拳太極 | 10/25/2004 | PAu2-903-068 |
| Lucky Fighter | 飛鳳啼宵 | 12/23/1993 | PA 677-960 |
| Lustful Night, A | 魘幻廚房 | | Pending |
| Magic Kitchen | 臥底神狂 | 2/6/1993 | PA 593-780 |
| Magic Mop | 靈與獄 | 9/23/2005 | PA 1-293-917 |
| Mago | 男人之苦 | 3/19/2004 | PA 1-212-920 |
| Man In Blues | 一代梟雄之三支旗 | 2/10/1994 | PA 686-235 |
| Man Of The Times | 旺角的天空3之終極追蹤 | 9/15/2000 | PA1-001859 |
| Man Wanted 3 | 迴轉詩殺 | 2/14/2005 | PA 1-273-934 |
| Man Watching Video, A aka Rewind | 甘田一眠宅謀殺案 | 1/26/2005 | PAu2-932-680 |
| Mansion Murder | MANTIS COMBAT (ENG DUB) | 4/18/2001 | PA1049845 |
| Mantis Combat | 多重彩 | 1/18/2005 | PAu2-941-900 |
| Mark Six Comedy | 我愛一碌葱 | 6/16/2003 | PA 1-147-695 |
| Market's Romance | 神槍手 | 1/18/2005 | PAu2-941-901 |
| Marksman, The | 嫁個有錢人(上) | 7/24/2002 | PA 1-108-662 |
| Marry a Rich Man | 逃學新娘 | 9/23/2005 | PA 1-293-915 |
| Marrying High School Girl | 黃飛鴻系列之一代宗師(Eng D | 11/28/1994 | PA 732-986 |
| Martial Art Master Wong Fei Hung (Eng DVI | 其味小和尚 | 4/9/2001 | PA1035569 |
| Marvellous Cook, The | 夜 叉 | 3/7/2000 | PA 981-665 |
| Masked Prosecutor, The | 殺戮賭場 | 9/9/1996 | PA 908-102 |
| Massacre In A Casino | 一切從按摩開始 | 7/20/2001 | PA1-043619 |
| Masseuse | THE MASTER OF DEATH (Eng | 4/18/2001 | PA 1-070-307 |
| Master Of Death, The | 老夫子動盤大電影:反斗偵探 | 6/8/2004 | PA 1-230-201 |
| Master Q: Incredible Pet Detective | | 5/30/2002 | PA 1-091-570 |
| Master Swordsman Lu Xiao Feng (ep. 1-20) | 陸小鳳之決戰前後 | 3/16/2005 | PA 1-274-124 |
| Master Swordsman, The (EV/CV/Dub) | 陸小鳳之決戰前後 | 3/15/2005 | PA 1-274-133 |
| Master Swordsman, The (EV/CV/Dub) | 師父條數 | 12/7/1992 | PA 597-945 |
| Master's Necklace, The | 五月八月 | 8/6/2003 | PA 1-147-814 |
| May & August | 緣份遊戲 | 5/12/1993 | PA 617-082 |
| May Be Next Time | 陰险人物 | 3/19/2004 | PAu2-020-322 |
| Mean Guy | | 3/27/1995 | PA 750-038 |
| Melody Andy Vol. 2, The | 35米匯兜火人 | 3/19/2003 | PA 1-150-529 |
| Memento | 少年往事 | 10/27/2003 | PA 1-199-334 |
| Memory Of The Youth | | | |

## TITLES AND REGISTRATION NUMBER

| Title | Chinese Title | Registration Date | Registration Number |
|---|---|---|---|
| Men In A Blue Mood | 三個男人故事 | | Pending |
| Men Suddenly in Black | 大丈夫 | 3/19/2004 | PA1-214-192 |
| Merry-Go-Round (Chor Lian) | 初戀嗱頌 | 3/13/2002 | PA 1-076-374 |
| Messy Love | 九龍的天空之錯愛馬俠 | 9/2/2003 | PAu2-779-314 |
| Midnight Calling Vol. 1 | 午夜撩心(第一輯) | 9/2/1993 | PA 662-566 |
| Midnight Fantasy | 子夜狂奔 | 3/11/2005 | PAu2-941-936 |
| Midnight Fly | 慌心假期 | 7/17/2002 | PA 1-093-832 |
| Midnight For Hire | 人鬼殊途之熊頭鬼夫aka午夜1 | 6/16/2003 | PAu2-768-301 |
| Mighty Baby | 絕世好 B | 9/30/2002 | PA 1-112-995 |
| Millennium Dragon | 紅顔盜影 | 6/14/2000 | PAu2482305 |
| Millionaires' Nightmare | 富豪驚夢 | 4/2/2000 | PA 988-071 |
| Miracle Needle | 追魂釘 | 7/14/1993 | PA 640-724 |
| Mirror, The | 怪談之厲鏡 | 3/21/2000 | PA 983-669 |
| Miss Du Shi Niang | MISS 杜十娘 | 12/10/2004 | PA 1-259-410 |
| Miss Magic | 鬼幻小姐 | 6/27/1989 | PA 431-751 |
| Miss You Much | 風繼續吹 | 3/5/2004 | PAu2-828-316 |
| Missing Treasure, The | 無頭金剛 | 9/19/2000 | PAu2506703 |
| Mission X | 任務待 頒 | 6/8/2004 | PAu2-851-727 |
| Mission, The | 鎗 火 | 3/7/2000 | PA 981-654 |
| Mist In Judge | 疊影殺機 | 4/19/2002 | PA 1-079-801 |
| Model From Hell | 鬼名模 | 4/25/2000 | PAu2476397 |
| Modern Cinderella | 現代灰姑娘 | 9/24/2002 | PA 1-106-131 |
| Modern Girls | 現代謫妹仔 | 12/23/1993 | PA 678-909 |
| Modern Romance | 戀愛的天空 | 2/27/1995 | PA 696-185 |
| Moment Of Romance II, A | 天若有情 II 之天長地久 | 6/7/1994 | PA 715-718 |
| Money Game | 搖猴心 | 1/20/1995 | PAu1934338 |
| Money Kills | 綾殺人 | 10/25/2004 | PA 1-243-588 |
| Money Laundry | 借屍錢 | 1/31/2001 | PA1019351 |
| Money Suckers | 一屋食錢人 | 9/28/2002 | PA 1-106-133 |
| Mongkok Story | 旺角藥族 | 1/28/2003 | PAu2-720-977 |
| Mongkok Teenage | 旺角半熟少女 | 9/10/2003 | PA 1-195-152 |
| Moods Of Love | 風花雪月 | 2/26/2001 | PAu2544214 |
| Moon Warriors, The | 戰神傳說 | 7/21/1993 | PA 641-226 |
| Most Wanted, The | 龍虎新風雲 | 2/27/1995 | PA 696-187 |
| Mr A? Mr C? | A君？C君？ | 1/27/2000 | PA 989-960 |
| Mr Mamma | 媽咪先生 | 6/21/2000 | PA 990-004 |
| Mr Mum | 主內的男人 | 2/23/1994 | PA 682-989 |
| Ms. Butterfly | 火蝴蝶 | 5/17/1993 | PA 617-193 |
| Murder | 爽 辣辣屍後釘 | 10/26/1993 | PA 679-226 |
| Murder On The Menu | 人肉飽 | 4/19/2002 | PA 1-093-668 |
| Murderer, The | 五虎屠財 | 3/15/2000 | PA 983-633 |
| Musa, The Warrior | 武 士 | 8/12/2003 | PA 1-150-957 |
| My Americanize Wife | 兩屋一撻 | 2/8/1993 | PA 599-777 |
| My Dream Girl | 炮製女朋友 | 3/5/2004 | PA 1-212-970 |
| My Father Is Not A Thief | 我的爸爸不是賊 | 12/21/1992 | PA 594-247 |
| My Good Brother | 好兄吾兄 | 1/27/2000 | PA 989-971 |
| My Heart Will Go On | 逗我情心 | 9/30/1999 | PA 956-809 |
| My Hero II | 一本漫畫闖天涯 II 妙想天 | 9/7/1993 | PA 625-571 |
| My Kung Fu 12 Kicks | MY KUNG FU 12 KICKS (Eng Dub) | 10/11/2001 | PA 1-074-595 |

3/29/2006

## TITLES AND REGISTRATION NUMBER

| Title | Chinese Title | Registration Date | Registration Number |
|---|---|---|---|
| My Left Eye Sees Ghosts | 我左眼見到鬼(上) | 9/3/2002 | PA1-112-724 |
| My Loving Trouble 7 | 我愛 777 | 3/21/2000 | PA 983-617 |
| My Lucky Star (Hang Yun) | 行運超人 | 3/3/2003 | PA1-122-281 |
| My Pale Lover | 情難自制 | 7/29/1993 | PA 661-698 |
| My Pretty Wife | 我老婆米夠惡 | 10/31/2005 | Pau2-970-245 |
| My Rice Noodle Shop | 花橋榮記 | 9/28/2002 | PA 1-106-166 |
| My Romeo | 情陷�🔳門人 | 1/18/2005 | PAu2-941-952 |
| My Sassy Classmate | 我的野蠻同學之鬼同你玩 | 6/26/2003 | PAu2-771-477 |
| My School Mate, The Barbarian | 我的野蠻同學 | 1/2/2002 | PA 1-070-238 |
| My Troublesome Buddy | 我的麻煩老友 | 9/22/2003 | PA 1-199-335 |
| My Virgin | 處女夜記 | 7/29/1993 | PA 6B2-229 |
| My Wife is 18 | 我老婆唔夠秤 (A) | 3/20/2003 | PA 1-129-302 |
| My Wife's Bodyguard | 玻花擒渡鏢 | 12/27/1999 | PA 972-527 |
| My Wife's Lover (EV/CV/DUB) | 太太的情人 | 11/9/1992 | PA 589-465 |
| Mystery Of Big Boobs, The | 巨乳的誘惑 | 5/13/1993 | PA 617-102 |
| Mystery to Kill | 迷殺 | 4/5/2001 | PAu2573833 |
| Myths And Logic Of Shaolin Kung Fu (EV/M | 少林其功夫 (MARTIAL ART) | 9/10/2003 | PA 1-195-150 |
| Naked Poison | 歐狂新人類 | 9/20/2001 | PA1054437 |
| Naked Poison II | 歐狂殺人類II失陷性行為 | 3/19/2003 | PA 1-150-936 |
| Nanny's Fear | 操姆驚恐 | 2/28/2002 | PA 1-071-923 |
| Narrow Escape, A | 黑太陽731完結篇死亡列車 | 10/26/1993 | PA 675-603 |
| Naughty Baby, The | 頑童寶貝 | 6/21/2000 | PAu2462410 |
| Needing You | 孤男寡女 | 9/15/2000 | PA1-001846 |
| Never Compromise | 逆我者死 | 11/14/2000 | PA1006447 |
| Never Ending Summer | 吳三桂與陳圓圓 | 3/10/1993 | PA 607-297 |
| New Blood | 熱血青年 (上) | 3/20/2003 | PA 1-129-309 |
| New Crouching Tiger, Hidden Dragon (EV/C | 新臥虎藏龍 | 5/9/2005 | PA 1-286-877 |
| New Legend Of Shaolin (Eng DVD) | 洪熙官(Eng DVD) | 10/5/1994 | PA 733-405 |
| New Mr. Vampire | | 11/14/2003 | PA 1-201-487 |
| New Option III-Assault Team, The | 飛虎雄師·霓裳警察 | 7/2/2003 | PAu2-769-296 |
| New Option II-Undercover, The | 飛虎雄師·過緣人 | 7/2/2003 | PAu2-771-496 |
| New Option IV-Assassin, The | 飛虎雄師·喋血雙雄 | 7/2/2003 | PAu2-779-292 |
| New Option IX-Point of No Return, The | 飛虎雄師·英雄本色 | 7/2/2003 | PAu2-771-429 |
| New Option VII-Syndicate, The | 飛虎雄師·搶王行動 | 7/2/2003 | PAu2-771-432 |
| New Option VI-Sniper, The | 飛虎雄師·點指兵兵 | 7/2/2003 | PAu2-771-428 |
| New Option V-Savior, The | 飛虎雄師·救世者 | 7/2/2003 | PAu2-771-431 |
| New Option, The | 飛虎雄師 | 7/1/2003 | PA 1-147-874 |
| New Roommate, A | 愛上二房東 | 10/25/2004 | PAu2-903-072 |
| New's Heart | 無恥皇帝 | 3/24/2004 | PA 1-212-972 |
| Night Club | 舞廳 | 1/27/2004 | PA 975-043 |
| Night Club On Fire | 舞廳二之龍爭頒鬥 | 9/10/2003 | PAu2-803-819 |
| Nightmare | 怪俠之廬夢 | 6/29/2000 | PA 990-011 |
| Nightmare From Snake | 狂蟒凶煞 | 3/26/2004 | PAu2-828-332 |
| Nightmares in Precinct 7 | 七號差館 (上) | 1/2/2002 | PA 1-070-240 |
| Nine Girls And A Ghost | 九個女仔一隻鬼 | 7/1/2003 | PA 1-147-877 |
| Nine Lives Of The Cat Spirit | 九命怪貓 | 4/12/1993 | PA 610-733 |
| Ninja Checkmate | NINJA CHECKMATE | 11/14/2003 | Pending |
| Ninja Hunter | 忍者大決鬥 (ENG DUB) | 4/28/2000 | PA1-011809 |
| Ninja In The Deadly Trap | 術士神傳 | 8/21/1985 | PA 276-185 |

3/29/2006

## TITLES AND REGISTRATION NUMBER

| Title | Chinese Title | Registration Date | Registration Number |
|---|---|---|---|
| Ninja In The U.S.A. | NINJA IN THE U.S.A (Eng Dub) | 11/14/2003 | PA 1-201-486 |
| Ninja Over The Great Wall | 熊火長城 | 1/25/1993 | PA 598-789 |
| Ninja vs Bruce Lee | NINJA VS. BRUCE LEE (Eng Dub) | 9/8/2003 | PA 1-201-491 |
| Ninja vs Bruce Lee | NINJA VS. BRUCE LEE (Eng Dub) | | Pending |
| Ninja vs. Ninja | NINJA VS. NINJA (ENG DUB) | 4/18/2001 | PA1049846 |
| Ninja vs. Shaolin Guards | 武僧 | 11/14/2003 | PA 1-201-485 |
| No Body Ever Cheats | 宣宗寅絲之犯罪天才 | 12/19/1994 | PA 735-827 |
| No Guilty | 男兒無罪 | 8/6/1993 | PA 625-566 |
| No Place To Go | 走投無路 | 3/5/2004 | PAu2-828-324 |
| No Problem 2 | 無問題 2 | 3/19/2003 | PA 1-150-528 |
| No Problem 2 | 無問題 2 | 3/19/2003 | PA 1-150-528 |
| No Sir !!! | 報告班長 3 | 1/30/1995 | PA 703-540 |
| No Time For Two | 有緣端冇愛錯 | 3/15/2000 | PA 983-634 |
| No Vacancy | 怪異與之怪雕開吧 | 11/19/1999 | PA 707-207 |
| Noblest Way To Die, The | 皇金招田 | 9/7/1993 | PA 657-696 |
| Nothing! Nothing! Nothing! | 三無流浪記 | 6/26/2003 | PAu2-771-490 |
| Nuclear Weapon | 驚世核武深 | 5/19/2000 | PA 988-144 |
| Oddly aka Mysterious Murder, A | 驚心動魄之殿屍滅睁AKA古怪 | 6/15/2003 | PAu2-769-303 |
| Offence Storm | 女壹端佳與惢 | 9/7/1993 | PA 664-657 |
| Oh! My Three Guys | 三個相愛的少年 | 4/13/1995 | PA 704-890 |
| Oh! Pretty Woman | 鳳月俏佳人 | 2/11/1993 | PA 600-608 |
| Oh! Yes Sir!! | 神探Power之問米追兇 | 10/5/1994 | PA 714-817 |
| Okinawa Rendez-Vous | 戀戰沖繩 | 1/31/2001 | PA1019359 |
| On And Bom | 安仔興波于 | 4/12/2000 | PA 988-067 |
| On The Occasion Of Remembering The Tur | 博夢離圓 | 2/14/2005 | PA 1-273-932 |
| On The Run | 逃亡 | 9/14/2001 | PA1054475 |
| Once A Blacksheep | 單騎英雄 | 11/12/1992 | PA 591-037 |
| One Nite In Mongkok | 旺角黑夜 | 5/9/2005 | PA 1-286-878 |
| Online Games | 恐怖Online之靈異搶案 | 1/28/2003 | PAu2-720-976 |
| Order To Kill | 終極追緝令 | 1/18/2005 | PAu2-941-905 |
| Osaka Wrestling Restaurant | 大阪捷一籤 | 10/15/2004 | PA 1-243-625 |
| Other Half And The Other Half, The | 我愛太空人 | 4/17/1989 | PA 416-904 |
| Other Side Of Dolls, The | 新鴿召女郎 | 12/23/1993 | PA 677-965 |
| Our Last Day | 第100日 | 11/19/1999 | PA 707-200 |
| Out Bound Killing | 越境大追殺 | 1/20/1995 | PA 742-755 |
| Outburst | 老延 | 2/28/2002 | PA 1-071-850 |
| Outside Baseball Team | 偷龍轉鳳 | 6/26/1998 | PA 895-113 |
| Over The Cuckoo Nest | 傻大姐弱轉瘋人院 | 2/10/1994 | PA 686-232 |
| Over The Rainbow, Under The Skirt | 記得香蕉成熟時初戀情人 | 3/6/1995 | PA 696-106 |
| Pa Pa Loves You | 追個阿爸真爆炸 | 5/10/2004 | PA 1-225-635 |
| Painted Skin (EV/CV/SUB) | 查皮之陰陽法王 | 1/18/1994 | PA 579-559 |
| Pale Sky, The | 沒有小島的天空 | 4/2/1999 | PA 934-575 |
| Para Para Sakura (A) | 芭啦芭啦櫻之花（上） | 1/3/2002 | PA 1-079-736 |
| Paradise Villa (Eng DVD) | 殺人遊戲(Eng DVD) | 3/10/2003 | PA 1-150-933 |
| Paramount Motel | 愉陌百樂門 | 1/31/2001 | PA1019400 |
| Partners (Wang Hung Ba Doe) | 樹仔黐盜 | 7/24/2002 | PA 1-084-261 |
| Pauline's Life | 絕代陆星:宜延的一生 | 6/26/2003 | PAu2-771-478 |
| Payment In Blood | 英雄神話 | 4/5/2001 | PAu2566049 |
| Peeper's Story II-Escape Partner, The | 偷窺樂無窮之蕃莓威賦 | 8/25/2003 | PAu2-779-301 |

## TITLES AND REGISTRATION NUMBER

| Title | Chinese Title | Registration Date | Registration Number |
|---|---|---|---|
| Peeper's Story I-Tattoo Master, The | 偷窺樂無窮之紋身慾密 | 8/25/2003 | PAu2-779-302 |
| Peeping, The | 偷窺無罪(上) | 9/28/2002 | PA 1-106-168 |
| Perfect Match (Pao Ma Daid) | 跑馬地的月光 | 9/12/2001 | PA1054454 |
| Perfect Match, A (Ta Hei Fung Di) | 他乑歐的是妳 | 2/14/2005 | PA 1-270-529 |
| Phantom Call | 手機兇靈 | 11/14/2000 | PA1006444 |
| Phantom Killer | 雕飐殺手 | 8/23/1999 | PAu2418996 |
| Phantom Lover, The | 夜半歌聲 | 10/30/1995 | PA 769-299 |
| Phantom Of Snake | 妖魅迷蹤 | 6/15/2000 | PA 989-925 |
| Phantom Pursuer | 幻影追凶 | 4/28/2000 | PA 988-046 |
| Pisces | 錯愛雙魚座 | 9/23/2005 | PA 1-293-914 |
| Pizza Express | 薄餅巡迴 | 11/19/1999 | PA 707-203 |
| Play With Strangers | 鬼同你玩 | 4/5/2001 | PA1041295 |
| Please Come Back (Mysterious Story I) | 怪異乑之你回來吧! | 11/19/1999 | PA 707-204 |
| Please Teach Me English | 英語完全征服 | 12/10/2004 | PA 1-253-413 |
| Point Of No Return, The | 回頭太難 | 6/15/2000 | PA 989-922 |
| Police Case | 殺入警察局 | 3/26/2004 | PAu2-828-328 |
| Police Love Affairs | 左臨右欲 | 1/26/2005 | PAu2-932-679 |
| Popee | 小犬子 | 9/23/2005 | PA 1-293-918 |
| Popee | 小犬子 | 9/23/2005 | PA 1-293-918 |
| Possessed (A) | 惡帆勾魂 (上) | 3/20/2003 | PA 1-129-310 |
| Power King | 力王之王者爭霸aka力王之凱j | 6/26/2003 | PAu2-771-476 |
| Power Of Kangwon Province, The | 不睹的惜人 | 2/14/2005 | PA 1-273-928 |
| Power Of Love | 情不自禁之想入非非 | 12/23/1993 | PA 678-908 |
| Powerful Four | 四大探長 | 11/24/1992 | PA 590-980 |
| Prince Charming | 黑馬王子 | 7/1/1999 | PA 948-286 |
| Prince Of Storm | 逆風之子 | 1/28/2003 | PAu2-720-981 |
| Prison On Fire-Life Sentence | | 2/28/2002 | PA 1-071-917 |
| Prison On Fire-Plaintive Destiny | 監獄風雲之夜囚 | 2/28/2002 | PA 1-071-848 |
| Prison On Fire-Preacher | 監獄風雲之傳教士 | 3/19/2003 | PA 1-150-527 |
| Private Arcanum Part aka My Secret Private | 私家秘密艷女 | 3/6/2004 | PAu2-828-327 |
| Private Eye Blues, The | 非常偵探 | 2/27/1995 | PA 696-186 |
| Promise | 不死搭綠 | 5/13/2002 | PAu2-736-362 |
| Promise To The Killers | 殺手的諾言 | 3/26/2004 | PAu2-800-735 |
| Prostitute | 男盜女娼 | 5/21/1993 | PA 617-069 |
| Prostitute Killer | 新三狼之歌塲屠夫 | 6/6/2000 | PA 994-340 |
| Province 77 | 陷落之城 | 9/30/2005 | PA 1-293-932 |
| Psychedelic Cop | 狂野臥底 | 3/20/2003 | PA 1-129-301 |
| Pursuit of a Killer | 縱劍四海 | 4/12/2000 | PAu247B361 |
| Queen Of Gambler | 女賭神 | 10/19/1992 | PA 580-369 |
| Queen Of Kowloon | 九龍皇后 | 10/1/2001 | PA1056513 |
| Queenie & King The Lovers | Q嘜戀人 | 10/1/2001 | PA1056522 |
| Quick Man | 追殺令 | 9/23/2005 | PA 1-293-911 |
| Radical | 極猫份子 | 7/6/2004 | PAu 2-919-601 |
| Raid On Gas Station | 加油,反斗,4條友人! | 9/24/2002 | PA 1-106-134 |
| Raiders Of Loosing Treasure | 露霖貪座 | 12/21/1992 | PA 594-848 |
| Rangers, The | 鐵血雄心 | 7/24/1995 | PA 658-123 |
| Ransom Express | 亡命之逃 | 1/31/2001 | PA1019401 |
| Rape | 香港強姦奇案之割喉 | 4/9/2001 | PAu2-594-225 |
| Raped By An Angel | 香港奇案之強姦 | 10/26/1993 | PA 679-560 |

## TITLES AND REGISTRATION NUMBER

| Title | Chinese Title | Registration Date | Registration Number |
|---|---|---|---|
| Raping Triad | 殺出個社團 | 2/26/2001 | PA1019366 |
| Rapist | Van 仔强姦實錄 | 9/12/2001 | PA1054448 |
| Rascal Agent, A | 流氓世紀 | 3/20/2003 | PAu2-721-814 |
| Real Fiction | 虚擬後仇事件 | 9/23/2005 | PA 1-293-908 |
| Recreant Teenager, The | 那乎學子 | 10/25/2004 | PAu2-903-071 |
| Red Grass Sand (PAL DVD) | 紅草灘之刀神 | 7/26/2001 | PAu2586159 |
| Red Shield | 靈靈操穴 | 12/15/1992 | PA 596-725 |
| Replacement Suspect, The | 囮 歐 | 4/19/2002 | PA 1-079-792 |
| Reporter, The | 罪惡先鋒 | 1/28/2003 | PAu2-720-979 |
| Resistless Mission | 不可抗拒的任務 | 3/19/2004 | PA 1-212-919 |
| Resort Massacre | 殺人渡假屋 | 8/4/2000 | PA 997-373 |
| Return From The Other World | 階神之神（上） | 9/28/2004 | PA 1-106-239 |
| Returning, The | 等著妳回來 | 1/30/1995 | PA 703-539 |
| Reunion | 平足情深 | 3/19/2003 | PA 1-150-525 |
| Revenge Of Cheetah | 豹在江湖 | 3/5/2004 | PAu2-828-325 |
| Revenge Of Kung Fu Master (EV/CV/Dub) | 洪熙官銀集 (甄子丹) (2 DVD) | 3/15/2005 | PA 1-274-125 |
| Revenge Of Kung Fu Master (EV/CV/Dub) | 洪熙官銀集 (甄子丹) (2 DVD) | 3/16/2005 | PA 1-274-125 |
| Revenge Of Scar Face | 辣手島雄 | 2/25/1994 | PA 686-487 |
| Rhythm Of Destiny | 伴我縱橫 | 12/15/1992 | PA 596-769 |
| Rich And Famous (EV/CV/SUB) | 江湖情 | 2/2/1989 | PA 411-168 |
| Ring Virus, The | 午夜冤靈 | 2/22/2005 | PA 1-257-167 |
| Road of Dead, The | 屍家路 | 4/25/2000 | PA 987-211 |
| Roaring Dragon Bluffing Tiger | 九反戲月 | 6/26/2003 | PAu2-771-447 |
| Roaring Wheels | 飆車之車神傳說 | 7/20/2001 | PA1-043617 |
| Romance In The Seventh Month | 七月幽情 | 7/24/1995 | PA 658-126 |
| Royal Guard | 皇家保鏢 | 6/16/2003 | PAu2-769-302 |
| Royal Sperm | 皇帝之種 | 12/27/1999 | PA 972-525 |
| Rules Of The Game | 新京法 | 3/7/2000 | PA 981-662 |
| Run 2U | 無悔今生 | 1/18/2005 | PA 1-272-265 |
| Runaway | 走投有路 | 9/14/2001 | PA1054438 |
| Runner, The | 逃 犯 | 3/26/2004 | PAu2-800-739 |
| Running 7 Dogs | 加油7條友 | 2/14/2005 | PA 1-273-930 |
| Running On Karma | 大隻佬 | 1/20/2004 | PA 1-210-714 |
| Running Out Of Time | 暗 戰 | 3/7/2000 | PA 981-651 |
| Running Out Of Time 2 | 暗 戰 2（上） | 6/14/2002 | PA 1-129-849 |
| Sad Story Of Saigon, The | 吸火焦羊 | 9/29/1993 | PA 662-494 |
| Sai Kung Story | 西貢的誣師 | 6/16/2003 | PA 1-147-690 |
| Salon Beauty | 性SALON狂想曲 | 7/24/2002 | PA 1-094-264 |
| Salt And Pepper | 瘋廚傻佬 | 3/19/2004 | PA 1-214-183 |
| Sam The Iron Bridge (EV/CV/SUB) | 武狀元鐵橋三 | 7/18/1994 | PA 719-732 |
| Satyr Monks | 採花和尚 | 7/18/1994 | PA 719-493 |
| Saulabi | 武之靈 | 10/15/2004 | PA 1-255-558 |
| Savage Lawyer | 律師與殺乎 | 7/20/2001 | PA1-043618 |
| Saving Hands, The | 最激之乎 | 8/13/2002 | PA 1-082-988 |
| Saviour Of The Soul | 91神鵰俠侶 | 11/9/1992 | PA 589-483 |
| Saviour Of The Soul II | 92神鵰之痴心情長劍 | 10/26/1993 | PA 675-604 |
| Scent of a Man, A | 香味人生 | 9/24/2002 | PA 1-106-167 |
| Schizophrenic | 失約時空 | 11/19/1999 | PA 707-199 |
| Scorpio | 蛇蠍復合花 | 8/26/1996 | PA 804-601 |

## TITLES AND REGISTRATION NUMBER

| Title | Chinese Title | Registration Date | Registration Number |
|---|---|---|---|
| Sea Eagles | 海岸獵鷹 | 4/1/1996 | PA 782-338 |
| Seamy Side of Life - A Black Chick | 黑暗時代之無惡嬌女 | 7/19/2002 | PA 1-099-153 |
| Seamy Side Of Life II-Crying Stars | 黑暗時代II之夜星 | 6/16/2003 | PA 1-147-694 |
| Second Edge | 愛與痛的邊緣 | 1/20/2000 | PAu2459586 |
| Second Honeymoon | 第二次蜜月旅行 | 5/5/2000 | PAu2478277 |
| Second Time Around | 無限復活（上） | 1/29/2002 | PA 1-080-021 |
| Secret Of Tal Chi | 太極秘笈 | 4/18/2001 | PA 1-070-340 |
| Secret Society Boss, The | 江湖篇之大佬 | 8/25/2003 | PA 1-150-924 |
| Secret Society, The-The Best Hack | 江湖篇之金牌打手 | 9/5/2003 | PA 1-150-966 |
| See No Evil | 惡命屋 | 2/28/2002 | PA 1-071-919 |
| See You Next Time | 盾陷珠江橋 | 5/13/1993 | PA 617-231 |
| SEMA The Warrior Of Ayodhaya (Thai Movi | 亂世驍雄 | 9/30/2005 | PA 1-293-933 |
| Serial Killer | 連環殺手 | 2/28/2002 | PA 1-071-847 |
| Serious Shock, Yes Madam, A | 末路狂花 | 3/7/1994 | PA 686-359 |
| Set To Kill | 借  兵 | 5/17/2005 | PA 1-280-258 |
| Set Up | 凶男寡女 | 7/22/2005 | PA 1-290-575 |
| Sex And Curse | 樂 房詭 窃(蛇 屁 降 頭) | 3/1/1993 | PA 607-278 |
| Sex And The Beauties | 性惑都市 | 2/26/2004 | PA 1-219-441 |
| Sex For The Imperial | 性宮潘花處處開 | 12/21/1992 | PA 627-339 |
| Sex Hero | 愛是有罪 | 9/20/2001 | PA1054436 |
| Sex Medusa (On /Off Eng Sub) | 歐性難馴 (On/Off Eng Sub) | 11/14/2000 | PAu2514934 |
| Sex Of Female | 新女性宣韶 | 8/6/1993 | PA 625-540 |
| Sex Of Magic | 魔液浪遏夜 | 2/22/2005 | PA 1-257-170 |
| Sexual Exchange | 向左搞向右搞 (千纏變) | 3/20/2004 | PAu2-800-740 |
| Sexual Vengeance | 性在夠辣 | 3/19/2003 | PAu2-779-294 |
| Sexy And Dangerous II | 古惑女 2 | 6/14/2000 | PA 991-542 |
| Sexy Ghost | 色慾追魂　(新鬼媚娟) | 1/18/1994 | PA 679-558 |
| Shadow | 幽窒情訪(上) | 8/13/2002 | PA 1-092-984 |
| Shadow Cop, The | 神探乾濕褸 | 5/17/1993 | PA 617-201 |
| Shadow Mask | 武神照俠 | 3/13/2002 | PA 1-076-372 |
| Shadow of A Beast | 野獸的歲月 | 5/23/2001 | PA1039999 |
| Shanghai Affairs | 上 海 1920 | 11/24/1992 | PA 591-001 |
| Shanghai Love Story | 上海之戀 | 11/14/2000 | PAu2514935 |
| Shaolin Avengers | 方世玉與洪熙官(English Dubbe | 5/8/1997 | PA 636-761 |
| Shaolin Drunken Monk | 少林醉八拳 | 4/23/2001 | PA 1-070-341 |
| Shaolin Hero | | 11/14/2003 | PA 1-201-494 |
| Shaolin Kung Fu Kids | 笑林悲祖 | 7/24/1995 | PA 658-121 |
| Shaolin Monk | | 9/8/2003 | PA 1-199-503 |
| Shaolin Monk Fights Back, The | | 10/11/2001 | PA 1-074-594 |
| Shaolin Popey | 笑林小子 (少林小小子/卜派小 | 7/5/1994 | PA 719-673 |
| Shaolin Popey II-Messy Temple | 笑林小子 II 之新烏龍院 | 11/20/1994 | PA 714-673 |
| Shaolin Vs Evil Dead | 少林殭屍 | 3/11/2005 | PAu2-941-939 |
| Shark Busters | 反收賄特遣隊 | 7/1/2003 | PA 1-147-876 |
| Shiver | 心　寒 | 3/5/2004 | PA 1-214-196 |
| Shoot To Kill | 亞案頂跡之驚天械劫案 | 10/14/1994 | PA 714-513 |
| Show Show Show | 三個做夢的少年 | 2/14/2005 | PA 1-273-935 |
| Shrike | 紙包蝶蘆魂 | 4/24/2000 | PA 987-256 |
| Sinful Confessions | 風流醯罪 | 9/15/2000 | PAu2-631-337 |
| Six Strong Guys | 六壯士 | 12/10/2004 | PA 1-253-414 |

TITLES AND REGISTRATION NUMBER

| Title | Chinese Title | Registration Date | Registration Number |
|---|---|---|---|
| Sky Of Love | 愛．斷了線 | 12/15/2003 | PA1-206-239 |
| Sleeping With The Dead | 屍纏凶靈 (上) | 3/10/2003 | PA 1-150-991 |
| Sleeping With Two Sisters | 情慾賊場 | 2/23/1994 | PA 683-048 |
| Sleepless In Taipei | FING 頭一族 | 10/31/2003 | PA 1-286-851 |
| Small Potato | 區時演員 | 7/29/1993 | PAu1760772 |
| Snake Charmer | 爽歐之都 | 7/17/2002 | PAu2-671-104 |
| Snake Fist | 蛇形帝鹿 | 1/20/1995 | PAu1934339 |
| Snake Lover | 蛇蠍情人 | 6/16/2003 | PAu2-769-305 |
| Snake Lover | 蛇蠍情人 | 6/16/2003 | PAu2-769-305 |
| Snare | 奪命陷阱 | 8/9/2001 | PA1054446 |
| Snooper | 涯假屍偷窺事件 | 5/5/2000 | PA 988-038 |
| Snow Falling From The Sky of June | 飄雪六月天 | 6/8/2004 | PA 1-290-202 |
| Social Worker from the Edge, The | 猛鬼女社工 | 5/5/2000 | PA 988-036 |
| Soft Rod, The | 根太軟 | 12/27/1999 | PA 972-492 |
| Somewhere In Time | 再世情緣 | 7/2/1996 | PAu2085407 |
| Son With Two Fathers, The | 兩個爸爸一個家 | 3/20/2004 | PAu2-828-323 |
| Sound From The Dark | 陰風耳 | 10/1/2001 | PA1056517 |
| Spider Woman Next Door | 妻慾隔鄰化 | 2/23/1993 | PA 604-300 |
| Spiritual Love, The | 聊齋之驚艷三娘子 | 7/5/1994 | PA 719-674 |
| Spiritual Reclamation | 靈界僧生 | 9/19/2000 | PAu2506701 |
| Spy Dad, The | 總糧級金剛 | 12/1/2003 | Pending |
| Spy Gear | 特工神標 | 3/13/2002 | PA 1-076-434 |
| Stage Door Johnny | 舞台姊妹 | 4/22/1992 | PA 564-290 |
| Starlets For Sale | 慾海是沉 | 4/5/2001 | PAu2566043 |
| Stewardess, The | 非常凶姐 | 7/24/2002 | PA 1-094-259 |
| Sting in the Tail, A | 賭劫 | 1/2/2002 | PA 1-070-241 |
| Storm Killer | 風雲帝玫瑰 | 8/23/1999 | PAu2418995 |
| Story of Long, The | 阿龍的故事 | 3/5/2004 | PA 1-212-969 |
| Story Of Lotus, The | 荷香 | 10/14/2004 | PA 1-243-583 |
| Story Of Prostitutes, The | 倈爾街萬花王 | 9/20/2001 | PA 1054426 |
| Story Of Soccer Bet. The | 一個賭波的傳說 | 9/5/2003 | PA 1-150-960 |
| Story of Tong Queen, The | 唐朝禁宮風月 | 11/24/1993 | PA 678-308 |
| Strangers Meet On The Way | 陌路相逢 | 8/9/2001 | PA1054483 |
| Street Kids Violence | 古惑成群 | 11/19/1999 | PA 707-201 |
| Strike Back | 越界威龍 | 7/28/1998 | PA 895-521 |
| Stunning Revelation | 茄喱 | 1/18/2005 | PAu2-941-899 |
| Stunt Men | 特技情緣 | 12/7/1992 | PA 598-996 |
| Stupid | 死靈 | 1/20/2000 | PA 976-013 |
| Such A Life | 一隻小鳥哮啾啾 | 7/26/2001 | PAu2586160 |
| Sugar | 糖妹 | 5/23/2001 | PA1040003 |
| Summer Breeze Of Love | 這個夏天有異性(上) | 7/9/2002 | PA 1-106-733 |
| Summer Dream | 夏日冬陰功 | 7/1/2003 | PA 1-147-875 |
| Summer I Love You | 好心相愛(上) | 3/20/2003 | PA 1-129-306 |
| Summer Vacation | 猛鬼放暑假 | 8/12/2003 | PAu2-779-308 |
| Super Car Criminals | 賊公子 | 6/29/2000 | PA 990-014 |
| Super Kung Fu Kid | SUPER KUNG FU KID (Eng Dub) | 4/18/2001 | PA1049849 |
| Super Model | 我要做MODEL | 12/10/2004 | PA 1-253-411 |
| Super Ninja | THE SUPER NINJA (ENG DUB) | 4/18/2001 | PA1049848 |
| Superstar In Running | 巨星奇案 | 2/26/2001 | PAu2544218 |

TITLES AND REGISTRATION NUMBER

| Title | Chinese Title | Registration Date | Registration Number |
|---|---|---|---|
| Susan Brink's Arirang | 悲情孤星 | 7/29/1999 | PA 950-703 |
| Switch-Over | 反斗俏郎君 | 11/15/1993 | PA 672-723 |
| Sword In The Moon | 清風明月 | 1/31/2005 | PA 1-270-481 |
| Sword of Damocles, A | 千年古劍 | 1/27/2000 | PA975-042 |
| Swordsman II (DTS DVD) | 笑傲江湖 II之東方不敗 (DTS D | 12/15/1992 | PA 596-770 |
| Sworn Revenge | 迫鬼你之血光之災 | 9/20/2001 | PA1054439 |
| Sympathetic Killer, A | 殺于請未冷 | 1/3/2002 | PA 1-070-255 |
| Tai Chi Fist | 太極拳 | 5/10/1996 | PA 802-878 |
| Take 2 in Life | 狗仔大佬 | 3/13/2002 | PA 1-076-433 |
| Take Care, Big Brother | 大哥保重 | 12/7/1992 | PA 597-952 |
| Take Top | 社團之搶位 | 1/31/2001 | PAu2-594-213 |
| Tale of Rascal, A | 流氓學生 | 9/30/1999 | PA 956-806 |
| Tales In The Wind | 愛情傳真 | 5/25/1999 | PA 944-906 |
| Tattooed She-Killer | 刺青女殺手 | 1/20/2000 | PAu2459582 |
| Teacher Without Chalk, The | 流氓師表 | 4/5/2001 | PA1035555 |
| Techno Warriors | 電子格鬥戰士 | 11/19/1999 | PAu2398209 |
| Temptation | 致命誘惑 | 4/28/2000 | PA 988-042 |
| Temptation Of Office Ladies, The | OL誘惑之各自各精彩 | 10/1/2001 | PA1056521 |
| Tempting Illusion | 誘惑出聚 | 3/20/2004 | PAu2-628-317 |
| Tender Heart | 愛慾初嘗鮮 | 1/27/2000 | PA 975-044 |
| Terminal Raper | 絕範崩格 | 3/30/2001 | PA 1033628 |
| That Vital Organ | 卿眼所有攏 | 12/7/1992 | PA 598-760 |
| There Is A Secret In My Soup | 人頭豆腐湯 | 9/12/2001 | PA1054452 |
| There's a Ghost in the Boy's Room | 鬼咐過癮 | 1/20/2000 | PA 976-014 |
| Thief Of Red Lips Fish, The | 千門女將之紅唇鯉魚 | 8/12/2003 | PAu2-779-310 |
| This Is Law aka Out Of Justice | 替天行劫 | 2/14/2005 | PA 1-273-886 |
| Thomy Love | 浪子的童話 | 7/24/1995 | PA 658-125 |
| Three Brothers, The | 串燒三兄弟 | 4/12/2000 | PA 988-064 |
| Three Of A Kind | 瘋癲三寶 | 9/20/2004 | PA1-242-821 |
| Three Summers | 哥哥的猜人 | 10/26/1993 | PA 676-310 |
| Three Swordsmen, The | 刀劍笑 | 1/11/1995 | PA 735-704 |
| Throw Down | 柔道龍虎榜 | | Pending |
| Thunder Kick, The | THE THUNDER KICK | 9/8/2003 | PA 1-201-484 |
| Thunder Run | 破荷急先鋒 | 7/18/1994 | PA 731-574 |
| Tie Break | | 3/15/2000 | PAu2469890 |
| Till Death Do Us Part | 冥婚 | 4/12/2000 | PA 988-065 |
| Time 4 Hope | 2人三足 | 9/28/2002 | PA 1-106-164 |
| Time After Time | 再見艷魂 | 3/1/1993 | PA 607-277 |
| Timeless, Bottomless | 暴風少年 | 9/30/2005 | PA 1-293-929 |
| Tiramisu | 戀愛行星(上) | 7/24/2002 | PA 1-094-263 |
| To Be No. 1-Shepherd | 金榜題名之流氓鉗工 | 3/13/2002 | PA 1-076-375 |
| To Kill Or To Be Killed | 螳螂捕蟬 | 5/29/2001 | PA1040006 |
| To Madam With Love | 老師的猜人 | 10/25/1996 | PA 820-705 |
| To Miss With Love | 逃學外傳 | 12/7/1992 | PA 607-263 |
| To My Dearest Father | 爸 | 3/20/2004 | PA 1-214-195 |
| To Seduce An Enemy | 誘人犯罪 | 8/12/2003 | PA 1-150-956 |
| To Struggle For Supremacy | 與誰爭鋒 | 7/6/2004 | PAu 2-919-616 |
| To Where He Belongs | 旺角街頭 | 6/14/2000 | PA 991-544 |
| Tom, Dick & Hairy | 風塵三俠 | 5/17/1993 | PA 683-026 |

3/29/2006

## TITLES AND REGISTRATION NUMBER

| Title | Chinese Title | Registration Date | Registration Number |
|---|---|---|---|
| Tomorrow Rain | 惜聞何處 | 3/10/2003 | PA 1-150-926 |
| Too Young To Die | 七十好年華 | 2/14/2005 | PA 1-273-887 |
| Torn Between | 特技情緣 | 12/7/1992 | PA 598-996 |
| Toronto Banana Gal | 多倫多竹升妹 | 7/14/1993 | PAu1777514 |
| Touch And Go (aka: Point of No Return) | 一觸即發 | 2/11/1993 | PA 600-609 |
| Tough Cop Inside | 內有惡咨 | 7/19/2002 | PA 1-099-159 |
| Tragic Fantasy, The-Tiger Of Wanchai, The | 醉生夢死之灣仔之虎 | 2/27/1995 | PA 696-226 |
| Tragic Hero(EV/CV/SUB) | 英雄好漢(EV/CV/SUB) | 4/3/1989 | PA 416-907 |
| Tragic Room, A | 斗室06小時 | 8/25/2003 | PA 1-150-928 |
| Transfiguration Of Life | 人生中轉站 | 2/22/2005 | PA 1-257-162 |
| Transmigration Romance | 花街神女 | 12/7/1992 | PA 597-946 |
| Treasure Hunt (Special Edition) | 花旗少林(DTS DVD) | 9/26/1994 | PA 714-252 |
| Treasure Hunter | 潛龍豪賞 | 7/24/2002 | PA 1-094-260 |
| Tree, The | 孩子．樹 | 6/26/2003 | PAu2-771-434 |
| Tristar | 大三元 | 4/15/1996 | PA 791-304 |
| Trouble Makers, The | 一屋兩火 | 9/10/2003 | PA 1-195-153 |
| Troublesome Night 10 | 陰陽路十之古后咒 | 1/3/2002 | PA 1-070-253 |
| Troublesome Night 11 | 陰陽路十一之撩鬼摳命 | 1/3/2002 | PA 1-070-254 |
| Troublesome Night 12 | 陰陽路12之美容屍 | 1/2/2002 | PA 1-070-265 |
| Troublesome Night 13 | 陰陽路13之花鬼 | 7/19/2002 | PA 1-099-162 |
| Troublesome Night 14 | 陰陽路十四之雙鬼拍門 | 7/19/2002 | PA 1-099-161 |
| Troublesome Night 15 | 陰陽路十五之客似魂來 | 9/24/2002 | PA 1-106-132 |
| Troublesome Night 16 | 陰陽路16之回到武俠時代 | 3/20/2003 | PA1-129-313 |
| Troublesome Night 17 | 陰陽路17之賍房有鬼 | 3/20/2003 | PA 1-129-311 |
| Troublesome Night 18 | 陰陽路十八之鬼上身 | 9/2/2003 | PA 1-150-967 |
| Troublesome Night 19 | 陰陽路之十九我對眼見佃 | 3/5/2004 | PA 1-212-075 |
| Troublesome Night 5 | 陰陽路之五.一見發財 | 5/25/1999 | PA 945-032 |
| Troublesome Night 6 | 陰陽路之凶同刊 | 4/7/2000 | PA 988-074 |
| Troublesome Night 7 | 陰陽路7撞到正 | 6/15/2000 | PA 969-921 |
| Troublesome Nights 8 | 陰陽路8之棺材打 | 9/12/2001 | PA1054451 |
| Troublesome Night 9 | 陰陽路9之命轉乾坤 | 12/19/2001 | PA 1-066-912 |
| Troublesome Romance, The | 麻煩三角鰭 | 3/20/2003 | PA 1-129-307 |
| True Love (Jeem Dung Fung Yuel) | 應召女郎2003之尖東風月 | 10/31/2003 | PAu2-970-244 |
| True Love (Jun Oi) (A) | 真 愛（上） | 10/1/2001 | PA1056519 |
| Truth In Challenge | 鐵証柴情 | 10/19/1998 | PA 913-831 |
| Truth Or Dare aka The Truth Game | 真殺遊戲 | 2/14/2005 | PA 1-273-889 |
| Truth Or Dare: 6th Floor Rear Flat | 六搜后座 | 10/31/2003 | PA 1-286-852 |
| Truth, The | 法內情 | 9/11/1995 | PA 440 818 |
| Twenty Something | 晚九朝五 | 3/27/1995 | PA 696-309 |
| Twilight Garden | 幽谷鈞鸞 | 10/1/2001 | PA1056520 |
| Twinkle Stars | 星夢情典 | 2/14/2005 | PA 1-273-939 |
| Two Angels | 新水滸英雄傳-母夜叉與花魁 | 1/18/2005 | PAu2-941-904 |
| Two Cops | 妙探雙雄 | 8/13/2002 | PA 1-082-986 |
| Two Courageous Ghosts | 兩隻寒魂唔識死 | 5/5/2000 | PA 988-034 |
| Two Dragons Fight Against Tiger | TWO DRAGONS FIGHT AGAINST | 9/8/2003 | PA 1-199-501 |
| Two Individual Package Women, The | 兩個獨立包裝的女人 | 6/12/2003 | PA 1-150-955 |
| Two Of A Kind | 兩人知己 | 12/23/1993 | PA 678-905 |
| Ultimate Fight | 終極鬥門 | 2/22/2005 | PA 1/257-165 |
| Ultimate Truth, The | 縣魂戀 | 10/30/1996 | PA 819-411 |

TITLES AND REGISTRATION NUMBER

| Title | Chinese Title | Registration Date | Registration Number |
|---|---|---|---|
| Ultimate Warrior | 神鬼奇兵 | 7/6/2004 | Pau 2-919-600 |
| Ultimatum | 最後通諜 | 1/3/2002 | PA 1-070-256 |
| U-Man | 怪歐樂園 | 7/17/2002 | PA1-093-833 |
| Unarm 72 Hours | 失縱72小時 | 6/26/2003 | PA 1-147-871 |
| Undercover Blues AKA Punishment | 刑「鍰之法」 | 3/30/2001 | PA1033632 |
| Underground | 地下樂霸 | 6/6/2005 | PA 1-288-098 |
| Underground Judgement | 地下裁決 | 12/19/1994 | PA 735-824 |
| Underground Warfare | 地下風雲(樹石女) | 12/7/1992 | PA 597-954 |
| Undiscovered Tomb (Eng On/Off Sub) | 極地皇陵 (Eng On/Off Sub) | 9/5/2003 | PAu2-779-306 |
| Unexpectable Killing | 殺手風雲之買大開細 | 1/27/2000 | PA 989-972 |
| Ungrateful Tink | 反骨仔 | 3/21/2000 | PA 983-618 |
| Unplugged Nightmare | 噩 夢 | 1/26/2005 | PA 1-270-593 |
| Untold Story III, The | 四人幫之鐵嗜夠洗 | 4/7/2000 | PA 988-078 |
| Untold Story-Lost World, The | 絕密檔案之迷失世界 | 3/19/2003 | PA 1-150-524 |
| Untold Story-Sudden Vanished, The | 絕密檔案之人閒蒸發 | 3/20/2003 | PA 1-129-308 |
| Untouchable Maniac | 七絛命 | 6/15/2000 | PA 989-923 |
| Unusual Youth, The | 非常青�静朋 | | Pending |
| Vampire Controller | 腮屍先生 | 9/20/2001 | PA1054432 |
| Vampire Family | 一屋喃牙鬼 | 10/26/1993 | PA 682-736 |
| Vampire Reborn | 殭屍很浩 | 3/5/2004 | PAu2-828-326 |
| Vanishing Twin | 迷離眛緣 | 10/15/2004 | PA 1-255-559 |
| Veil Of Darkness | 罪帝國玩偶 | 10/23/1998 | PA 913-830 |
| Vengeance Of Six Dragon, The | 虎膽六蛟龍 | 9/7/1993 | PA 625-562 |
| Viagara Madness | 偉哥也瘋狂 | 5/19/2004 | PA 988-145 |
| Vicious Killing | X 檔案之惡殺 | 3/26/2004 | PA 1-214-392 |
| Vicious Taxi Driver | TAXI 狂庭 | 3/30/2001 | PA1033636 |
| Victim, The | 身不由己 (ENG DUB) | 10/11/2001 | PA1-074-598 |
| Violent Cop (Huo Bao) | 火爆刑警 | 9/20/2001 | PA1054431 |
| Virgin Stripped Bare By Her Bachelors | 等待的日子 | 2/14/2005 | PA 1-279-931 |
| Virtue One Vice Ten | 道中道 | 7/6/2004 | PAu2-860-140 |
| Visible Secret II | 幽靈人閒II之鬼味人閒 | 7/9/2002 | PA 1-106-729 |
| Wacky Switch, A | 鄉城搞鬼攻略 | 6/6/2005 | PA 1-288-097 |
| Wall, The | 黑道風雲 | 3/20/2003 | PA1-129-312 |
| Wan Chai Empress | 灣仔12妹 | 4/7/2000 | PA 988-076 |
| War Of The Shaolin Temple | 少林寺十三裍僧 | 4/23/2001 | PA1049852 |
| War Roses | 愛在浪天涤火時 | 4/1/1996 | PA 780-737 |
| Warning Time, The | 銘男本色 | 4/5/2001 | PA1041297 |
| Warrior From Shaolin | 破戒大師 (ENG. DUB) | 4/23/2001 | PA1049857 |
| Water Margin: The True Colors Of Heroes | 水滸傳之英雄本色 | 5/13/1993 | PA 617-063 |
| Water Margin: The True Colors Of Heroes | 水滸傳之英雄本色 | 2/18/2005 | PA 1-273-833 |
| Water Margin: True Colors Of Heroes, The | 水滸傳之英雄本色 (Eng Dub) | 5/13/1993 | PA 617-063 |
| Way Of The Lady Boxers | 拉 開辮蒂 | 2/10/1994 | PA 686-231 |
| Wedding In Hell | 寬頻聊齋之冥婚 | 3/20/2004 | PAu2-828-320 |
| Wedding Or A Funeral, A | 婚前慾行為 | 10/15/2004 | PA 1-243-627 |
| We're Not The Worst | 五個墮落的男女 | 9/10/2003 | PAu2-803-820 |
| Wesley's Mysterious File, The | 藍血人 | 4/26/2002 | PA1-092-033 |
| What A Small World | 我愛唐人街 | 11/23/1990 | PA 511-698 |
| What A Wonderful World | 奇異之旅之真心愛生命 | 5/10/1996 | PA 802-676 |
| What Is A Good Teacher | 自從他來了 | 9/12/2000 | PA1-003363 |

3/29/2006

TITLES AND REGISTRATION NUMBER

| Title | Chinese Title | Registration Date | Registration Number |
|---|---|---|---|
| Whatever Will Be, Will Be | 仙樂飄飄 | 3/11/1996 | PA 798-733 |
| When A Child Is Born | 有兒萬事足 | 10/25/1996 | PA 820-704 |
| When A Man Loves A Woman | 愛我別走 | 5/29/2001 | PA1040013 |
| Where a Good Man Goes | 再見阿郎 | 8/23/1999 | PA 950-720 |
| White Lotus Cult (EV/CV/SUB) | 白蓮邪神 | 7/18/1994 | PA 719-768 |
| White Storm | 白色風暴 | 1/2/2002 | PA 1-070-278 |
| White Valentine | 白色情人節 | 3/11/2005 | PA 1-273-937 |
| Who Are You? | 網上有緣 | 10/14/2004 | PA 1-255-560 |
| Who's Dating My Sister | 界刀盜廚 | 12/27/1999 | PA972-526 |
| Who's Killer | 鳳凰 | 8/6/1993 | PA 625-537 |
| Who's The Assassin | 其假刺客 | 5/19/2000 | PA 988-148 |
| Why Me, Sweetie?! | 尖峰女王 | 5/6/2003 | PA 1-144-294 |
| Wicked Fairy | 厲鬼與天使 | 5/19/2000 | PA 988-148 |
| Wicked Ghost III - Possession, The | 山村老屍3之惡靈纏身 | 9/2/2003 | PA 1-150-962 |
| Wicked Ghost, A | 山村老屍 | 4/7/2000 | PA 988-073 |
| Wild Cherry | 百份百出男 | 2/26/2001 | PAu2544216 |
| Wild Girls, The | 三度偷情 (嬌娃不設防) | 7/14/1993 | PA 640-717 |
| Wild Love | 其情狂愛 | 6/14/2000 | PAu2482303 |
| Will You Still Love Me | 你還愛我嗎 | 4/28/2000 | PAu2476366 |
| Windfall Profits | 橫財就手 | 9/23/2002 | PA 1-106-237 |
| Wing Chun (MIRAMAX) | 詠春 | 3/27/1995 | PA 696-400 |
| Winner Takes All | 大赢家 | 4/24/2000 | PA 987-252 |
| Woman Killer's Rampage | 龍降 | 9/2/1993 | PAu1767835 |
| Women From Mars | 當男人變成女人 (上) | 9/24/2002 | PA 1-106-137 |
| Women Prison | 女子監獄 | 3/23/1989 | PA 415-576 |
| Wonderful Killer | 瀟灑殺放女 | 8/6/1993 | PA 625-560 |
| Wonton Love | 溝女痴男 | 1/20/2000 | PA 976-016 |
| Wounded Tracks | 傷痕記 | 7/28/1998 | PA 895-519 |
| Wound's Fighting | 狂野追擊 | 8/12/2003 | PAu2-779-309 |
| Writer's Block | 七日危情 | 9/14/2001 | PA1054479 |
| Wu Tan Yung | 污染用(菜子驊桃寫笑) | | Pending |
| Wu Yen | 鍾無艷 | 3/8/2001 | PA1038771 |
| X File: Repentance | X滔案之懺悔 | 10/15/2004 | PAu2-903-063 |
| X-Cop Girls | 女飛虎 | 7/20/2001 | PA1-043613 |
| XIMP | 鬼片王之再現凶榜 | 3/15/2000 | PAu2469901 |
| Yaowarat | 十面殺機 | 9/30/2005 | PA 1-293-936 |
| Yaowarat | 十面殺機 | 9/30/2005 | PA 1-293-936 |
| Yellow Hair | 靈慾驅魔 | 2/14/2005 | PA 1-273-936 |
| Yellow Hair 2 | 愛。自由 | 3/11/2005 | PA 1-273-938 |
| Yesterday Once More | 龍鳳鬥 | 11/19/2004 | PA 1-272-456 |
| Yeung Yuet Lau Story | 楊月樓傳 | 4/25/2000 | PA 987-210 |
| Yin Yang Patiguan | 陰陽判官 | 10/25/2004 | PAu2-903-067 |
| YMCA Baseball Team | 棒球英傑 | 10/14/2004 | PA 1-255-561 |
| You Are My Destiny | 用愛捉伊人 | 2/13/1989 | PA 427-183 |
| You Shoot, I Shoot (A) | 買兇拍人(上) | 1/2/2002 | PA 1-070-263 |
| Young Bruce Lee, The | THE YOUNG BRUCE LEE (Eng | 4/16/2001 | PA 1-070-339 |
| Young Guns | | 1/28/2003 | PAu2-720-975 |
| Young Guns 2 | | 1/28/2003 | PAu2-720-974 |
| Young King of Gambler, The | 少年賭聖2002 | 6/16/2003 | PAu2-769-304 |

3/29/2006

## TITLES AND REGISTRATION NUMBER

| Title | Chinese Title | Registration Date | Registration Number |
|---|---|---|---|
| Young Ones, The (Zi Wu Sui Ban) | 15岁半 | 7/26/2001 | PA1043360 |
| Young Taoism Fighter, The | | 10/28/1985 | PA 277-510 |
| Young Violence, The | 决战猫京之崩 | 9/19/2000 | PAu2506699 |
| Your Call Or Mine | 勃发爱爱神 | 4/28/2000 | PA 988-045 |
| Your Sweetheart Is My Concubine | 二奶亚位 | 5/5/2000 | PA 988-033 |
| Zen Of Sword | 侠女传奇 | 7/14/1993 | PA 677-962 |
| Zero | 一切由零阴始 | 3/20/2004 | PA 1-214-199 |